# PX 2(B)
# Summary Chart of Videos Watched

| Arrestee | Timestamp | Date | Hearing Officer | Charge | Inquiry into ability to pay? | Bail Set | Recommended for a personal bond/pretrial release bond? | Requested court-appointed attorney |
|---|---|---|---|---|---|---|---|---|
| **March 14, 2016; 13.04** | | | | | | | | |
| 3  Rueb, Erica Lynn | 7:00 | 3/14/16 | BVG | Assault - Bodily Injury | No | $2,000 | | No |
| 4  Ramirez, Zvtlalid Martinez | 8:30 | 3/14/16 | BVG | Driving While Inxoticated | No | $1,000 | | Yes |
| 5  Francis Jr., Craig Gerard | 16:25 | 3/14/16 | BVG | Violating Protective Order | No | $5,000 | | No |
| 6  Beltran, Luis | 17:20 | 3/14/16 | BVG | Possessing Under 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 7  Whitfield, Byron | 18:20 | 3/14/16 | BVG | Driving with Suspended License | No | $5,000 | | Yes |
| 8  Smith, Thomas | 19:05 | 3/14/16 | BVG | Assault of Family Member | No | $2,000 | | Yes |
| 9  Abila, Joseph | 20:30 | 3/14/16 | BVG | Resisting Arrest | No | $1,000 | | Yes |
| 10  Davila, Thomas | 23:05 | 3/14/16 | BVG | Driving While Inxoticated | No | $500 | Yes | No |
| 11  Peralta, Jose Manuel | 23:45 | 3/14/16 | BVG | Driving While Inxoticated | No | $2,500 | | Yes |
| 12  Sutton, Duane | 26:30 | 3/14/16 | BVG | Harassing Phone Calls; Abusing 911 | No | $1,000 | | Yes |
| **13  March 15, 2016; 16.06** | | | | | | | | |
| 14  Love, Chloe Jonea | 19:09 | 3/15/16 | JL | Failure to ID | No | $5,000 | | Yes |
| 15  Gregg, Brandy | 20:28 | 3/15/16 | JL | Possession of Controlled Substance | No | $2,500 | | Yes |
| 16  Fitzgerald, Reginald | 36:25 | 3/15/16 | JL | Trespassing; Failure to ID | No | Not Stated | | Not Present |
| 17  Simon, Christopher | 37:23 | 3/15/16 | JL | Driving with Invalid License | No | $1,000 | Yes | No |
| **18  March 16, 2016; 11.32 (Class C)** | | | | | | | | |
| 19  Docket Reviewed; No Applicable Hearings | | | | | | | | |
| **20  March 16, 2016; 18.01** | | | | | | | | |
| 21  Silva, Samuel | 7:45 | 3/16/16 | JL | Terroristic threat | No | $500 | | Yes |
| 22  Kannady, Steven | 16:28 | 3/16/16 | JL | Interference with the duties of a public servant | No | $5,000 | | No |
| 23  Day, Colby Dwayne | 17:46 | 3/16/16 | JL | Trespassing | No | $1,000 | | Yes |
| 24  Willis, Ronald | 18:35 | 3/16/16 | JL | Trespassing | No | $1,500 | | Yes |
| 25  Marsh, Benjamin | 21:25 | 3/16/16 | JL | Driving while intoxicated - motion to revoke probation | No | $5,000 | | No |

| 26 | Mcdonald, Joe | 21:47 | 3/16/16 | JL | Trespassing | No | $5,000 | | Yes |
| 27 | **March 17, 2016; 10.07** | | | | | | | | |
| 28 | Yu, Xingzhi | 11:44 | 3/17/16 | BVG | Prostitution | N/A | Postponed to Later Docket | | Postponed to Later Docket |
| 29 | Reyes, Rebecca | 13:45 | 3/17/16 | BVG | Possession/Use of an Abusable Inhalant | No | $5,000 | | Not Stated |
| 30 | Garcia Jr., Manuel | 18:37 | 3/17/16 | BVG | Theft of $100-750 | No | Not Stated | Yes | Yes |
| 31 | Randle, Paris | 20:34 | 3/17/16 | BVG | Trespass;  Failure to identify to a police officer | No | 500, 500 | Yes | Yes |
| 32 | **March 18, 2016; 18.03** | | | | | | | | |
| 33 | Webb, Hannah | 1:37 | 3/18/16 | RN | Warrant for Criminal Mischief | No | Not Stated | | Unclear |
| 34 | Sanchez, Jose | 2:42 | 3/18/16 | RN | Reckless Driving | No | $500 | | No |
| 35 | Castillo, Joel | 3:33 | 3/18/16 | RN | Unauthorized Use of Criminal Instrument | No | $1,000 | | No |
| 36 | Contreras, Edwin | 3:33 | 3/18/16 | RN | Unauthorized Use of Criminal Instrument | No | $1,000 | | No |
| 37 | Delfin, Erik | 3:33 | 3/18/16 | RN | Unauthorized Use of Criminal Instrument | No | $3,500 | | No |
| 38 | Bushfield, Ryan | 6:30 | 3/18/16 | RN | Invalid License | No | $1,000 | | No |
| 39 | Navarro, David | 7:17 | 3/18/16 | RN | Criminal Mischief | No | $1,500 | | Not Present |
| 40 | **March 19, 2016; 2.03** | | | | | | | | |
| 41 | Palmour, Nicole | 16:45 | 3/19/16 | RN | Tampering with a Government Document | No | $5,000 | | Yes |
| 42 | Netzel, Dawn | 18:15 | 3/19/16 | RN | Theft | No | $2,000 | | Yes |
| 43 | Derousselle, Thaddeus | 29:35 | 3/19/16 | RN | Trespassing; Criminal Mischief; Failing to ID to Peace Officer | No | $5,000; $5,000; $5,000 | | Yes |
| 44 | Thompson, Nathaniel | 31:55 | 3/19/16 | RN | Assault of Family Member | No | $2,000 | | Yes |
| 45 | Bordages, Joseph | 33:28 | 3/19/16 | RN | Possession of Controlled Substance (under 28 grams of a Schedule 3 Substance) | No | $2,000 | | Yes |
| 46 | Garcia, Victor | 36:30 | 3/19/16 | RN | Burglary of a Vehicle | No | $1,000 | | Yes |
| 47 | Hughes, Craig | 38:25 | 3/19/16 | RN | Trespass; Criminal Mischief | No | $5,000; $5,000 | | Yes |
| 48 | Aguirre, Diego | 39:00 | 3/19/16 | RN | Trespassing | No | $500 | | Yes |
| 49 | **March 21, 2016; 18.05** | | | | | | | | |
| 50 | Ward, Tytiana Sandrece | 10:25 | 3/21/16 | JL | Data Not Entered | No | $1,500 | | Yes |
| 51 | Garcia, Sandra | 11:30 | 3/21/16 | JL | Data Not Entered | No | $500 | | Yes |

| 52 | Garcia, Francisco Javier | 11:30 | 3/21/16 | JL | Data Not Entered | No | $500 | | Yes |
| 53 | **March 21, 2016; 22.57** | | | | | | | | |
| 54 | Cruz, Leonel | 21:15 | 3/21/16 | JW | Data Not Entered | No | $1,000 | | No |
| 55 | Mendoza, Reynaldo | 24:54 | 3/21/16 | JW | Data Not Entered | No | $1,500 | | Yes |
| 56 | **March 22, 20.03** | | | | | | | | |
| 57 | Thompson, Clifton | 20:30 | 3/22/16 | JL | Data Not Entered | No | $5,000 | | Data Not Entered |
| 58 | Burley, Patrick | 21:55 | 3/22/16 | JL | Data Not Entered | No | $5,000 | | Data Not Entered |
| 59 | Gavin Beezly | 22:48 | 3/22/16 | JL | Data Not Entered | No | $5000; $50,000 | | Yes |
| 60 | Greathouse, Caleb Earl | 25:50 | 3/22/16 | JL | Data Not Entered | No | $2,000 | | Yes |
| 61 | Garza, Sergio Simon | 27:05 | 3/22/16 | JL | Data Not Entered | No | $5,000 | | Yes |
| 62 | Kelley, David | 28:15 | 3/22/16 | JL | Data Not Entered | No | $5,000 | | Yes |
| 63 | Lamin, Paul | 29:15 | 3/22/16 | JL | Data Not Entered | No | $1,000 | | Yes |
| 64 | Segura, Martin | 31:00 | 3/22/16 | JL | Data Not Entered | No | $5,000 | | Yes |
| 65 | **March 22, 2016; 22.58** | | | | | | | | |
| 66 | Moreno-Flores, Ericka Josseline | 1:50 | 3/22/16 | JW | Data Not Entered | No | $500 | | Yes |
| 67 | Brown, Brianna S. | 3:15 | 3/22/16 | JW | Data Not Entered | No | $5,000 | | Yes |
| 68 | Wilkins, Shquail | 3:15 | 3/22/16 | JW | Data Not Entered | No | $500 | Yes | Yes |
| 69 | Brown, Trevino | 3:15 | 3/22/16 | JW | Data Not Entered | No | $2,000 | | Yes |
| 70 | Alstin, [First Name not Entered] | 7:05 | 3/22/16 | JW | Data Not Entered | No | $1,000 | | Yes |
| 71 | Carla Irastighi | 8:40 | 3/22/16 | JW | Data Not Entered | No | $500 | Yes | Yes |
| 72 | Murphy, Bobby C. | 15:55 | 3/22/16 | JW | Data Not Entered | No | $5,000 | | Yes |
| 73 | Menard, Paul Warren III | 16:55 | 3/22/16 | JW | Data Not Entered | No | $500 | Yes | Yes |
| 74 | Washington, Brian Novell | 17:45 | 3/22/16 | JW | Data Not Entered | No | $2,000 | | Yes |
| 75 | Key, Jin | 18:45 | 3/22/16 | JW | Data Not Entered | No | $1,000 | Yes | Yes |
| 76 | Birdwell, Nicholas Dalton | 20:15 | 3/22/16 | JW | Data Not Entered | No | $20,000 | | Yes |
| 77 | Reyes, Fidel A. | 21:25 | 3/22/16 | JW | Data Not Entered | No | $1,000 | Yes | Yes |

| 78 | Ward, La'Vonte | 22:25 | 3/22/16 | JW | Data Not Entered | No | $5,000 | | Yes |
| 79 | **May 12, 2016; 01.46** | | | | | | | | |
| 80 | Almanderez, Brandy | 17:35 | 5/12/16 | JW | Driving While Intoxicated | No | $5,000 | | No |
| 81 | Grahm, Sabrina | 18:30 | 5/12/16 | JW | Possession of Controlled Substance - Penalty Group 3 (less than 28 grams) | No | $1,500 | | Yes |
| 82 | Eres-Mendez, Ashley | 19:26 | 5/12/16 | JW | Postponed to the End of the Docket | N/A | Postponed to the End of the Docket | | Postponed to the End of the Docket |
| 83 | Daggot, Joy | 20:10 | 5/12/16 | JW | Theft Between $100 and $750 | No | $1,000 | Yes | No |
| 84 | Thomas, Douglas | 27:22 | 5/12/16 | JW | Failure to ID | No | $5,000 | | Yes |
| 85 | Fooñez, Jose | 28:17 | 5/12/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 86 | Hawthorn, Frederick | 29:12 | 5/12/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 87 | Reedy, Reginald | 29:58 | 5/12/16 | JW | Resisting Arrest | No | $5,000 | | Yes |
| 88 | Tomson, Virgil | 31:11 | 5/12/16 | JW | Evading detention | No | $5,000 | | Yes |
| 89 | Bambino, Derrick | 31:53 | 5/12/16 | JW | Resisting Arrest | No | $5,000 | | Yes |
| 90 | Johnson, Don | 33:56 | 5/12/16 | JW | Violation of order enjoining organized criminal activity | No | $5,000 | | No |
| 91 | Lopez, Nicholas | 34:49 | 5/12/16 | JW | Assault - Family Member | No | $3,500 | | Yes |
| 92 | Seeley, Lyndell | 35:36 | 5/12/16 | JW | Assault - Family Member | No | $1,500 | | Yes |
| 93 | Escalera, Gerardo | 40:48 | 5/12/16 | JW | Driving while license invalid; No insurance | No | $500 | Yes | Yes |
| 94 | Ellis, R.J. | 41:38 | 5/12/16 | JW | Possession of Marijuana | No | $1,500 | | Yes |
| 95 | Brown, Lavert | 42:20 | 5/12/16 | JW | Unlawfully carrying a handgun | No | $4,500 | | Yes |
| 96 | Garcia, Daniel | 43:14 | 5/12/16 | JW | Possession of Marijuana | No | $1,000 | Yes | Yes |
| 97 | Irinez-Perez, Maximinio | 44:27 | 5/12/16 | JW | Displaying a Fictitious License Plate | No | $500 | | Yes |
| 98 | Hudson, Juan | 46:20 | 5/12/16 | JW | Driving while license invalid and no insurance OR prior driving while license is invalid | No | $3,000 | | Yes |
| 99 | Enriquez, Kevin | 47:11 | 5/12/16 | JW | Failure to ID | No | $500 | | Yes |
| 100 | Moses, Erin | 48:03 | 5/12/16 | JW | Warrant for Possession of Synthetic of Marijuana | No | $5,000 | | Yes |
| 101 | Cannon, Mohammad | 48:31 | 5/12/16 | JW | Warrant for Assault | No | $5,000 | | Yes |
| 102 | Eres-Mendez, Ashley | 48:57 | 5/12/16 | JW | Driving While Intoxicated | No | $2,000 | | Yes |
| 103 | **May 12, 2016; 03.48** | | | | | | | | |

| 104 | Morrison, Ishme | 3:57 | 5/12/16 | JW | Driving while license is suspended with prior driving while license is suspended; Possession of Marijuana | No | $1,000 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 105 | Porris, Maria | 6:46 | 5/12/16 | JW | Driving While License Invalid and No Insurance | No | $500 | Yes | Yes |
| 106 | Rayez, Rebecca | 8:45 | 5/12/16 | JW | Possession or Use of Usable Volatile | No | $5,000 | | Yes |
| 107 | Holloway, Rebecca | 9:29 | 5/12/16 | JW | Trespass | No | $5,000 | | No |
| 108 | Taylor, Victoria | 10:10 | 5/12/16 | JW | Failure to ID | No | $1,000 | Yes | No |
| 109 | Traveño, Oscar | 13:40 | 5/12/16 | JW | Warrant for Assault, Family Member | No | $1,500 | | No |
| 110 | Goffney, Anthony | 32:37 | 5/12/16 | JW | Trespass | No | $5,000 | | Unclear |
| 111 | Rodriguez, Valdemor | 34:09 | 5/12/16 | JW | Trespass | No | $5,000 | | Defendant not present |
| 112 | Maseeyez, Andy | 34:40 | 5/12/16 | JW | Theft Between $100 and $750 | No | $2,000 | | Yes |
| 113 | Ashley, Julian | 35:55 | 5/12/16 | JW | Assault | No | $5,000 | | Yes |
| 114 | McFarland, Elijiah | 36:40 | 5/12/16 | JW | Warrant for Violation of a Protective Order; Possession of Marijuana | No | $1,500 (posession of marijuana); $50,000 (violation of protective order) | | No |
| 115 | Garrabay, Rueben | 37:55 | 5/12/16 | JW | Possession of Marijuana | No | No probable cause for arrest | | No probable cause for arrest |
| 116 | Kibble, Douglas | 38:29 | 5/12/16 | JW | Possession of Marijuana; Trespass | No | $500; $500 | | Yes |
| 117 | Gray, Eddy | 39:51 | 5/12/16 | JW | Theft Between $100 and $750 | No | $5,000 | | No |
| 118 | Moore, James | 40:40 | 5/12/16 | JW | Trespass | No | $3,500 | | Yes |
| 119 | Gomez-Hernandez, Louise | 41:46 | 5/12/16 | JW | Driving while license invalid and no insurance | No | $5,000 | | Yes |
| 120 | Mooreland, Mark | 42:50 | 5/12/16 | JW | Trespass | No | $3,000 | | Yes |
| 121 | Hillban, Trevor | 43:46 | 5/12/16 | JW | Criminal Mischief Between $100 and $750 | No | $5,000 | | Yes |
| 122 | Fontino, Myron | 45:40 | 5/12/16 | JW | Probation Violation Pending on Assault, Family Member | No | $5,000 | | Yes |
| **123** | **May 12, 2016; 6.47** | | | | | | | | |
| 124 | Reascos, Roslyn | 5:40 | 5/12/16 | BVG | Driving while license invalid with a previous suspension | No | $500 | | Yes |
| 125 | Hopper, Shannon | 6:31 | 5/12/16 | BVG | Trespass | No | $3,000 | | Defendant not present |
| 126 | Saldaya, Reina | 7:11 | 5/12/16 | BVG | Assault, Family Member | No | $1,500 | | No |
| 127 | Muñoz, Rosemary | 9:51 | 5/12/16 | BVG | Driving with suspended license with a previous suspension | No | No probable cause for arrest | | No probable cause for arrest |

| 128 | Davis, Tanika | 10:55 | 5/12/16 | BVG | Theft Between $100 and $750 | No | $500 | Yes | Defendant not present |
| 129 | Skinner, Jay | 16:47 | 5/12/16 | BVG | Assault, bodily injury | No | $5,000 | | Yes |
| 130 | LaBlanc, Chris | 17:54 | 5/12/16 | BVG | Trespass | No | $3,000 | | Yes |
| 131 | Parrera, Raveed | 18:43 | 5/12/16 | BVG | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 132 | Tinsley, Ronny | 19:56 | 5/12/16 | BVG | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 133 | Climber, Dallas | 20:54 | 5/12/16 | BVG | Reckless Driving | No | $500 | | Yes |
| 134 | Hawkins, Derrick | 22:06 | 5/12/16 | BVG | Driving while license is suspended with prior suspension | No | $1,500 | | Yes |
| 135 | Alexander, Christopher | 23:05 | 5/12/16 | BVG | Trespass | No | $5,000 | | Yes |
| 136 | Arrenas, Adam | 24:05 | 5/12/16 | BVG | Posessing less than 2 ounces of marijuana | No | $500 | Yes | Yes |
| 137 | Lewis, Jermichael | 25:31 | 5/12/16 | BVG | Trespass | No | $5,000 | | Yes |
| 138 | Pickens, Terran | 26:43 | 5/12/16 | BVG | Driving with suspended license with a previous suspension | No | $1,000 | Yes | No |
| 139 | Wall, William | 27:24 | 5/12/16 | BVG | Assault, Bodily Injury | No | $1,000 | | Unclear |
| 140 | Angulo, Louise | 28:19 | 5/12/16 | BVG | Posessing less than 2 ounces of marijuana | No | $5,000 | | Yes |
| 141 | Moreno, Eduardo | 30:57 | 5/12/16 | BVG | Failure to Identify to a Police Officer | No | $500 | | Yes |
| 142 | Arrana, Gostansio | 32:55 | 5/12/16 | BVG | Driving while license is invalid with a previous suspension | No | No Probable Cause | | No probable cause |
| 143 | Medellin, Adam | 33:43 | 5/12/16 | BVG | Terroristic Threat | No | $1,500 | | Yes |
| 144 | Pickett, Gerald | 37:27 | 5/12/16 | BVG | N/A | N/A | N/A | | N/A |
| 145 | Burton, Dennis | 37:43 | 5/12/16 | BVG | Theft by Check | No | $500 | | Yes |
| 146 | Milton, Derrick | 38:18 | 5/12/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| **147** | **May 12, 2016; 9.49** | | | | | | | | |
| 148 | Louis, Pereet | 5:00 | 5/12/16 | BVG | Driving while license is suspended | No | $500 | Yes | No |
| 149 | Young, Patricia | 5:44 | 5/12/16 | BVG | Criminal Mischief | No | $2,500 | | Yes |
| 150 | Lawrence, Gabrielle | 6:30 | 5/12/16 | BVG | Possession of less than 28 grams of a Penalty Group 3 Substance | No | $1,000 | | Yes |
| 151 | Wrenchy, Karee | 6:35 | 5/12/16 | BVG | Possession of 2 ounces of marijuana; Failure to identify to a police officer | No | $5,000; $5,000 | | Yes |
| 152 | Price, Sharon | 11:09 | 5/12/16 | BVG | Trespass | No | $5,000 | | Defendant not present |

| 153 | Gibbs, Stephanie | 13:49 | 5/12/16 | BVG | Failure to stop and give information | No | $5,000 | | Data Not Entered |
| 154 | Gonzalez III, Pedro | 17:24 | 5/12/16 | BVG | N/A | No | N/A | | N/A |
| 155 | Kwes, Martin | 19:37 | 5/12/16 | BVG | Assault of Family Member | No | No Bond | | Defendant not present |
| 156 | Reascos, Jaido | 20:27 | 5/12/16 | BVG | Trespass; Possesion of less than 2 ounces of Marijuana | No | $3,500; $3,500 | | Yes |
| 157 | Blanco, Richard | 21:49 | 5/12/16 | BVG | Evading Detention | No | $1,000 | | Yes |
| 158 | Garcia, John Carlos | 23:07 | 5/12/16 | BVG | Possesion of Less Than 2 Ounces of Marijuana | No | $500 | | Yes |
| 159 | Castille, Frank | 24:41 | 5/12/16 | BVG | Theft Between $100 and $750 | No | $500 | | Yes |
| 160 | Route, Howard | 25:43 | 5/12/16 | BVG | Displaying a Fictitious Motor Vehicle Registration; Failure to Identify to a Police Officer; Two Warrants for Arrest (Bond Forfeiture on a Possession of Marijuana; Theft) | No | $5,000 (Displaying a Fictitious Motor Vehicle Registration); $5,000 (Theft); $5,000 (Failure to Identify to a Police Officer); $10,000 (Bond forfeiture - set by Judge Stanley) | | Yes |
| 161 | Davis, Christopher | 28:47 | 5/12/16 | BVG | Possessing Under 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 162 | Buel, Jeffrey | 29:36 | 5/12/16 | BVG | Criminal Mischief | No | $500 | | No |
| 163 | Avera, Michael | 31:23 | 5/12/16 | BVG | Assault, Family Member | No | $1,500 | | Yes |
| 164 | Cervantes, Victor | 33:12 | 5/12/16 | BVG | Posessing less than 2 ounces of marijuana | No | $5,000 | | Yes |
| 165 | Biddick, Jacob | 34:01 | 5/12/16 | BVG | Driving While Intoxicated | No | $500 | Yes | No |
| 166 | Puerta, Jose | 34:51 | 5/12/16 | BVG | Driving while license is invalid with a previous suspension | No | $1,000 | Yes | No |
| 167 | Hilms, Steven | 35:51 | 5/12/16 | BVG | Driving While Intoxicated | No | $2,500 | | Yes |
| 168 | Stafford, Ronny | 37:38 | 5/12/16 | BVG | Terroristic Threat | No | $5,000 | | Yes |
| 169 | Buckman, Terrence | 44:31 | 5/12/16 | BVG | Theft by Check (Between $50 and $500) | No | $500 | Yes | Yes |
| 170 | **May 12, 2016; 10.51** | | | | | | | | |
| 171 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 172 | **May 12, 2016; 12.45** | | | | | | | | |
| 173 | Plank, Stephanie | 8:30 | 5/12/16 | BVG | Driving While Intoxicated | No | $500 | | Yes |
| 174 | Allen, Karen | 9:19 | 5/12/16 | BVG | Driving While Intoxicated | No | $500 | Yes | No |

| 175 | Ford, Tallen | 10:25 | 5/12/16 | BVG | Possessing Less than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 176 | Davis, Taniqua | 12:17 | 5/12/16 | BVG | N/A | N/A | N/A | | N/A |
| 177 | Bennis, David | 22:48 | 5/12/16 | BVG | Driving While Intoxicated | No | $5,000 | | Yes |
| 178 | Straken, Douglas | 23:43 | 5/12/16 | BVG | Driving While Intoxicated | No | $2,000 | Yes | Yes |
| 179 | Bennett, Charlie | 24:47 | 5/12/16 | BVG | Driving while license is invalid with a previous suspension | No | $3,500 | Yes | Yes |
| 180 | Williams, Jarod | 25:50 | 5/12/16 | BVG | Failure to Identify to a Police Officer | No | $5,000 | | Yes |
| 181 | Moore, Phillip | 26:58 | 5/12/16 | BVG | Deadly Conduct | No | $5,000 | | Yes |
| 182 | Lomax, Edward | 28:04 | 5/12/16 | BVG | Criminal Mischief | No | $500 | | Not Present |
| 183 | Love, Charles | 28:50 | 5/12/16 | BVG | Displaying a Fictitious Motor Vehicle Registration; Falsifying Drug Test Result | No | $4,000; $4,000 | | Yes |
| 184 | Castro, John Anthony | 34:00 | 5/12/16 | BVG | Driving While Intoxicated | No | $500 | | Yes |
| 185 | Gardner, Darrell | 35:23 | 5/12/16 | BVG | Possessing Under 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 186 | McClaine, Launch | 36:33 | 5/12/16 | BVG | Driving While Intoxicated | No | $5,000 | | Yes |
| 187 | Vazquez, Jose Manuel | 37:38 | 5/12/16 | BVG | Assault, Bodily Injury | No | $5,000 | | Yes |
| 188 | Cells, Kandrik | 38:37 | 5/12/16 | BVG | Resisting Arrest | No | $5,000 | | Yes |
| 189 | **May 12, 2016; 14.50** | | | | | | | | |
| 190 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 191 | **May 12, 2016; 15.48** | | | | | | | | |
| 192 | Scott, Winesha Tonees | 16:57 | 5/12/16 | JL | Terroristic Threat | No | $2,000 | | No |
| 193 | Reddick, Latoya | 17:52 | 5/12/16 | JL | Prostitution, Non-Public | No | $3,500 | | Yes |
| 194 | Castro, Kareena | 18:36 | 5/12/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 195 | Molder, Stephanie | 20:46 | 5/12/16 | JL | Driving While Intoxicated, Second | No | $2,500 | | No |
| 196 | Rosa-Cruz, Alma | 22:05 | 5/12/16 | JL | Driving While Intoxicated | No | $500 | | No |
| 197 | Hopkins, Robyn | 23:54 | 5/12/16 | JL | Driving with an invalid or suspended license | No | $3,000 | | No |
| 198 | Rogers, Kenneth | 50:31 | 5/12/16 | JL | Failure to ID | No | $500 | Yes | Yes |
| 199 | Nuñez, Travis | 52:29 | 5/12/16 | JL | Driving while license is suspended, second | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200 | Allison, Tre | 54:08 | 5/12/16 | JL | Possession of Marijuana Under 2 ounces | No | $5,000 | | Yes |
| 201 | Anderson, Tahj Koran | 55:34 | 5/12/16 | JL | Burglary of a Vehicle | No | $1,500 | | Yes |
| 202 | Vanguela, Alexander | 1:00:00 | 5/12/16 | JL | Warrant for Criminal Mischief of $100 to $750 | No | $5,000 | | Yes |
| 203 | Henderson, Rashad | 1:01:09 | 5/12/16 | JL | Motion to Revoke Probation for a DWI | No | $5,000 | | Yes |
| 204 | **May 12, 2016; 17.58** | | | | | | | | |
| 205 | Verteze, Guadalupe | 12:27 | 5/12/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 206 | Dali, Eugeney | 13:21 | 5/12/16 | JL | Warrant for Terroristic Threats, Warrant from Criminal Mischief (Water Supply) | No | $1,500 (terroristic threat); $2,000 (criminal mischief) | | Yes |
| 207 | Spinx, David | 14:21 | 5/12/16 | JL | Bond Forfeiture for Assault, Family Member | No | $15,000 | | Yes |
| 208 | **May 12, 2016; 19.50** | | | | | | | | |
| 209 | Johnson, Malcom | 7:41 | 5/12/16 | JL | Warrant for Assault, Family Member; Possession of Marijuana; Possession of a Controlled Substance, Penalty Group III - Less than 28 grams | No | $5,000; $5,000; $5,000 | | Yes |
| 210 | Hasqel, Serquisia | 16:09 | 5/12/16 | JL | Burglary of a Vehicle | No | $2,000 | | Yes |
| 211 | Simon, Danielle | 17:25 | 5/12/16 | JL | Evading Detention | No | $1,500 | | No |
| 212 | **May 12, 2016; 21.59** | | | | | | | | |
| 213 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 214 | **May 12, 2016; 22.47** | | | | | | | | |
| 215 | Lund, Angela | 4:10 | 5/12/16 | JL | Warrant out for Theft By Check | No | $500 | | Yes |
| 216 | Lara-Castillo, Fernando | 13:15 | 5/12/16 | JL | Assault, Family Member | No | $1,500 | | Yes |
| 217 | Hunter, Jason | 21:54 | 5/12/16 | JL | Trespass | No | $5,000 | | No |
| 218 | Tenerio, John | 22:46 | 5/12/16 | JL | Possession of Marijuana | No | $5,000 | | No |
| 219 | **May 13, 2016; 1.50** | | | | | | | | |
| 220 | Bravo, Brenda | 19:25 | 5/13/16 | JW | Warrant For Failure To Stop And Give Info | No | $1,500 | Yes | Yes |
| 221 | Kaiser, Cedric | 33:54 | 5/13/16 | JW | Prostitution | No | $5,000 | | Yes |
| 222 | Logan, James | 34:26 | 5/13/16 | JW | N/A | | N/A | | N/A |

| 223 | Wright, Keith | 34:55 | 5/13/16 | JW | Indecent Exposure | No | $5,000 | | Yes |
| 224 | Larios, Evar | 35:38 | 5/13/16 | JW | Possession of a Controlled Substance Penalty Group 3 | No | $5,000 | | Yes |
| 225 | Perez, Jimmy | 36:23 | 5/13/16 | JW | Deadly Conduct; Unlawfully Carrying A Weapon | No | $4,500 | | No |
| 226 | Montros, Darrell | 37:36 | 5/13/16 | JW | Theft Between $100 and $750 | No | $1,500 | Yes | Yes |
| 227 | Jackson, Tyrese | 38:40 | 5/13/16 | JW | Criminal Trespass | No | $5,000 | | Yes |
| 228 | Gibbons, Jackie | 39:20 | 5/13/16 | JW | Possession Of Marijuana | No | $3,000 | | Yes |
| 229 | Jones, Darryn | 39:54 | 5/13/16 | JW | Trespass | No | $1,000 | | Yse |
| 230 | Wright, Tzcones | 40:33 | 5/13/16 | JW | Driving On Suspended With Prior Driving On Suspended; No Insurance; Displaying Fictitious License Plates | No | $5,000; $5,000; $5,000 | | Yes |
| 231 | Garza, David | 40:33 | 5/13/16 | JW | Possession of a Controlled Susbtance, Penalty Group 3 | No | $2,000 | | Yes |
| 232 | Jackson, Kendrick | 42:22 | 5/13/16 | JW | Possession Of Marijuana | No | No probable cause for arrest | | No probable cause for arrest |
| 233 | Thompkin, Freddie | 42:58 | 5/13/16 | JW | Driving While Intoxicated | No | $500 | Yes | Yes |
| 234 | Johnson, Charles | 43:53 | 5/13/16 | JW | Warrant For Theft By Check | No | $500 | | Yes |
| 235 | McCray, Marcus | 44:22 | 5/13/16 | JW | Warrant For Assault Fmaily Member | No | $5,000 | | Yes |
| 236 | Simm, James | 47:14 | 5/13/16 | JW | Warrant For Theft By Check | No | $500 | | Data Not Entered |
| 237 | **May 13, 2016; 3.44** | | | | | | | | |
| 238 | Litke, Cory | 3:17 | 5/13/16 | JW | Prostitution | No | $5,000 | | Yes |
| 239 | Coleman, Rhonda | 3:52 | 5/13/16 | JW | Possession of Marijuana | No | $1,000 | Yes | Yes |
| 240 | Showman, Kristin | 5:04 | 5/13/16 | JW | Possession of Marijuana | No | $1,500 | | Yes |
| 241 | Neville, Roger | 11:18 | 5/13/16 | JW | Burglary of A Car | No | $3,500 | | Yes |
| 242 | Bush, Cammie | 11:58 | 5/13/16 | JW | Trespass | No | $3,500 | | Yes |
| 243 | Harvey, Carl | 13:02 | 5/13/16 | JW | Evading Detention | No | $4,000 | | Yes |
| 244 | Samir, Clyde | 13:45 | 5/13/16 | JW | Driving while License Invalid with a Prior Driving with a Suspended License | No | $4,500 | | Yes |
| 245 | Gonzales, Patrick | 14:25 | 5/13/16 | JW | Assault - Family Member | No | $3,500 | | Yes |
| 246 | Hitchcock, John | 14:58 | 5/13/16 | JW | Trespass | No | $2,500 | | Not Present |
| 247 | Witworth, Christopher | 15:24 | 5/13/16 | JW | Driving with a Suspended License and No Insurance | No | $5,000 | | Yes |

| 248 | Williams, Giovan | 16:00 | 5/13/16 | JW | Possession of Marijuana | No | $500 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 249 | Serda, Cameron | 17:40 | 5/13/16 | JW | Driving While Intoxicated | No | $5,000 | | No |
| **250** | **May 13, 2016; 6.46** | | | | | | | | |
| 251 | Thomas, Jasmine | 9:37 | 5/13/16 | EH | Trespass | No | $3,500 | | Yes |
| 252 | James, Delicia Monique | 10:30 | 5/13/16 | EH | Possession of Less than 28 Grams of a Prescription Drug | No | $2,500 | | Yes |
| 253 | Lenard, April Nicole | 11:58 | 5/13/16 | EH | Interfering With Duties Of Public Servant | No | No probable cause for arrest | | No probable cause for arrest |
| 254 | Thomas, Samantha Lauren | 13:12 | 5/13/16 | EH | Warrant For Engaging In Harassing Communication | No | $500 | | Data Entered Data |
| 255 | McMillan, Xavier | 25:25 | 5/13/16 | EH | Assault | No | $1,000 | | Yes |
| 256 | English, Tyreco | 26:30 | 5/13/16 | EH | Trespass | No | $4,000 | | Yes |
| 257 | Dracos, Ronald Thomas | 27:42 | 5/13/16 | EH | Trespass | No | $5,000 | | Yes |
| 258 | Cook, Patrick Dewayne | 29:44 | 5/13/16 | EH | Driving with an Invalid License and No Insurance | No | Data Not Entered | | Yes |
| 259 | Taylor, Jared Gerard | 33:26 | 5/13/16 | EH | Unlawfully Carrying a Weapon | No | $5,000 | | Yes |
| 260 | Lee, Tyven | 34:23 | 5/13/16 | EH | Violating Gaming Regulations By Requiring Membership Fees | No | No probable cause found; case held for further investigation | | No probable cause found; case held for further investigation |
| 261 | Esteves, Joseph | 35:57 | 5/13/16 | EH | Evading Detention | No | $4,500 | | Yes |
| 262 | Gilbert, Quentin | 37:44 | 5/13/16 | EH | Misdemeanor Assault | No | $5,000 | | Yes |
| 263 | Moore, Larry | 39:35 | 5/13/16 | EH | Misdemeanor Theft Between 100 - 750 | No | $500 | Yes | Yes |
| 264 | Belvin, Reagan Wayne | 41:34 | 5/13/16 | EH | Misdemeanor Dwi Second Offense | No | $2,500 | | Yes |
| 265 | Williams, Anthony | 43:04 | 5/13/16 | EH | Misdemeanor Poss Less Than 2 Oz Marijuana | No | $2,000 | | Yes |
| 266 | Gordon, Jason Jerell | 43:46 | 5/13/16 | EH | Misdemeanor Trespass | No | $500 | Yes | Yes |
| 267 | Matthews, Danquarius | 45:01 | 5/13/16 | EH | Misdemeanor Trespass; Misdemeanor Poss Of Less Than 2 Oz Of Marijuana | No | $5,000 | | Yes |
| 268 | Pope, Kevin Chase | 46:13 | 5/13/16 | EH | Misdemeanor Failure To Stop And Give Info After A Collision | No | $3,000 | | Yes |
| 269 | Thompson, Jason Wade | 47:17 | 5/13/16 | EH | Assault | No | $5,000 | | No |
| **270** | **May 13, 2016; 9.44** | | | | | | | | |
| 271 | Logan, James Lester | 18:22 | 5/13/16 | EH | Prostitution | No | $500 | | Not Present |

| 272 | Lee, Tyven | 19:58 | 5/13/16 | EH | Violating Gaming Regulations By Requiring A Gameroom Membership | No | No Probable Cause for Arrest | | No Probable Cause for Arrest |
|---|---|---|---|---|---|---|---|---|---|
| 273 | Richardson, Darrell Rashad | 21:56 | 5/13/16 | EH | Unlawfully Carrying Gun In A Motor Vehicle | No | $1,000 | | Yes |
| 274 | Ivory, Devonte O'Neal | 24:10 | 5/13/16 | EH | Trespass | No | $500 | | Yes |
| 275 | Cooper, Derek | 25:34 | 5/13/16 | EH | Failing To Identify To A Peace Officer | No | $500 | | Yes |
| 276 | **May 13, 2016; 10.55** | | | | | | | | |
| 277 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 278 | **May 13, 2016; 12.46** | | | | | | | | |
| 279 | Robinson, Shania | 6:48 | 5/13/16 | EH | Prostitution | No | $500 | | Yes |
| 280 | Hudson, Leah Michelle | 8:00 | 5/13/16 | EH | Possessing Less Than 2 Ounces Of Marijuana | No | $500 | | No |
| 281 | Bell, Donald Ray | 18:28 | 5/13/16 | EH | Possessing Less Than 2 Ounces Of Marijuana | No | $500 | Yes | Yes |
| 282 | Brown, Jasquan | 19:40 | 5/13/16 | EH | Possessing Less Than 2 Ounces Of Marijuana | No | $1,500 | | Yes |
| 283 | Garza, Carlos Rene | 21:00 | 5/13/16 | EH | Possessing Less Than 28 Grams Of A Prescription Drug Without A Prescription | No | $4,000 | | Yes |
| 284 | Emmitt, James Wendell | 22:02 | 5/13/16 | EH | Making A Terroristic Threat | No | $5,000 | | Yes |
| 285 | Hamilton, Derek | 23:20 | 5/13/16 | EH | Driving With An Invalid License; No Insurance | No | $500 | Yes | Yes |
| 286 | Thompson, Dustin | 24:28 | 5/13/16 | EH | Possessing Prescription Drugs without a Prescription; Probation Violation Warrant | No | $15,000 | | Yes |
| 287 | Walters, Chance | 24:28 | 5/13/16 | EH | Possessing Prescription Drug without a Prescription | No | $5,000 | | Yes |
| 288 | Reyes, Rigoverte Escovar | 27:20 | 5/13/16 | EH | Driving While Intoxicated | No | $500 | | Yes |
| 289 | Ford, Jr., Alfred Lee | 28:38 | 5/13/16 | EH | Driving With A Suspended License and a Prior Conviction of Driving with a Suspended License; Theft By Check | No | $5,000; $500 | | Yes |
| 290 | Gordon, Kenneth | 30:50 | 5/13/16 | EH | Theft By Check | No | $500 | | Yes |
| 291 | **May 13, 2016; 14:48** | | | | | | | | |
| 292 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 293 | **May 13, 2016; 15.51** | | | | | | | | |

| 294 | Alvaro, Myra Lorena | 6:20 | 5/13/16 | EH | Theft of property worth between $100-$750 ($110) | No | $3,500 | | No |
| 295 | Harris, Donna | 7:40 | 5/13/16 | EH | Assaulting either a family member or someone you live with or someone you date | No | $1,500 | | No |
| 296 | Carter, Brandon | 10:58 | 5/13/16 | EH | Trespass | No | $5,000 | | Yes |
| 297 | Waller, Amare | 11:45 | 5/13/16 | EH | Trespass; Possessing Less Than 2 Ounces Of Marijuana | No | $500; $500 | Yes | Yes |
| 298 | Aguielas, Yannis | 13:22 | 5/13/16 | EH | Possessing Less Than 2 Ounces Of Marijuana | No | $1,000 | | Yes |
| 299 | Gradney, Henry | 14:26 | 5/13/16 | EH | Burglary of a Motor Vehicle | No | $4,500 | | Yes |
| 300 | Mitchell, Eric Andrew | 15:22 | 5/13/16 | EH | Trespass | No | $5,000 | | Yes |
| 301 | Elias, Emanual | 17:50 | 5/13/16 | EH | Trespass;  Failure to identify self to peace officer | No | $3,500; $3,500 | | Yes |
| 302 | Kwon, Dan Lee | 19:00 | 5/13/16 | EH | Possessing Less Than 2 Ounces Of Marijuana | No | $2,500 | | Yes |
| 303 | Rodriguez, Roberto | 20:26 | 5/13/16 | EH | Trespass | No | $5,000 | | Yes |
| 304 | Membrano, Jorge Alejandro | 22:10 | 5/13/16 | EH | Theft of property worth between $100-$750 | No | $5,000 | | Yes |
| 305 | Portillo, Orlean Flores | 22:10 | 5/13/16 | EH | Theft of property worth between $100-$750 | No | $5,000 | | Yes |
| 306 | Orosco, Steven Allen | 24:42 | 5/13/16 | EH | Making a Terroristic Threat | No | $10,000 | | Yes |
| 307 | Gillespie, Gwendolyn Keith | 26:34 | 5/13/16 | EH | Trespass | No | $3,500 | | Yes |
| 308 | Martinez, Eric Alfredo Allaya | 28:26 | 5/13/16 | EH | Driving While Intoxicated (.12) | No | $5,000 | | Yes |
| 309 | Welch, Blake Matthew | 31:42 | 5/13/16 | EH | Probation violation (violated Driving While Intoxicated probation) | No | $7,500 | | Yes |
| 310 | **May 13, 2016; 17.58** | | | | | **No** | | | |
| 311 | Mendoza, Gustavo | 10:08 | 5/13/16 | RN | Assault of a Family Member | No | $1,500 | | Yes |
| 312 | Chavarria, Edwin | 11:07 | 5/13/16 | RN | Driving While Intoxicated | No | $500 | | No |
| 313 | **May 13, 2016; 19.54** | | | | | | | | |
| 314 | Mattias, Francisco | 1:57 | 5/13/16 | RN | Burglary of a Vehicle | No | $5,000 | | Data Not Entered |
| 315 | Britt, Sharika | 4:25 | 5/13/16 | RN | Driving with a Suspended/Invalid License and No Insurance | No | $500 | Yes | No |
| 316 | Stone, Kimyaba | 6:03 | 5/13/16 | RN | Failing to stop and give information | No | $1,000 | | Yes |
| 317 | Vails, Geralynn | 7:35 | 5/13/16 | RN | Making a terroristic threat | No | $500 | | No |
| 318 | LeBlanc, David | 18:56 | 5/13/16 | RN | Making a terroristic threat | No | $3,000 | | Not Present |
| 319 | Durand, Sergio | 19:50 | 5/13/16 | RN | Driving with a Suspended/Invalid License and No Insurance | No | $5,000 | | No |

| 320 | Baker, Doug | 21:04 | 5/13/16 | RN | Possession of Marijuana; Driving with a Suspended/Invalid License and No Insurance | No | $4,000; $4,000 | | Yes |
| 321 | Maldonado, Adolfo | 22:00 | 5/13/16 | RN | Driving While Intoxicated | No | $2,500 | | Not Present |
| 322 | Sosa, Albanier | 26:58 | 5/13/16 | RN | Warrant for arrest issued for burglary of a vehicle | No | $5,000 | | Yes |
| 323 | **May 13, 2016; 22.06** | | | | | | | | |
| 324 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 325 | **May 13, 2016; 22.50** | | | | | | | | |
| 326 | Ortega, Jeffrey | 24:48 | 5/13/16 | RN | Trespass; Warrant for Failing to Stop and Give Information | No | $4,000; $5,000 | | Yes |
| 327 | McIntyre, (First Name Inaudible) | 28:30 | 5/13/16 | RN | Assault of a Family Member | No | $2,500 | | Yes |
| 328 | Hiller, Jesse | 29:57 | 5/13/16 | RN | Trespass | No | $5,000 | | Yes |
| 329 | Wright, Jeffrey | 32:00 | 5/13/16 | RN | Theft | No | $2,000 | | Yes |
| 330 | Hall, Raymond | 33:30 | 5/13/16 | RN | Warrant for Possessing Synthetic Cannabanoids, under 2 ounces | No | $5,000 | | Yes |
| 331 | **May 14, 2016; 1:48** | | | | | | | | |
| 332 | Murray, Odelia | 16:40 | 5/14/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 333 | Blackwell, David | 21:50 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
| 334 | Torres, Iosebio Mendoza | 22:45 | 5/14/16 | RN | Driving While Intoxicated | No | $1,500 | | Yes |
| 335 | Williams, Shannon | 23:50 | 5/14/16 | RN | Driving While Intoxicated | No | $1,000 | | Yes |
| 336 | Hutchinson, Raymond | 24:40 | 5/14/16 | RN | Trespass | No | $4,500 | | Yes |
| 337 | Calace, Oscar | 25:15 | 5/14/16 | RN | Criminal Mischief | No | $2,000 | | Yes |
| 338 | Li, Brandon | 26:30 | 5/14/16 | RN | Possession of Marijuana | No | $500 | | Yes |
| 339 | **May 14, 2016; 3.47** | | | | | | | | |
| 340 | Bryant, Kimmi | 4:50 | 5/14/16 | RN | Assault causing bodily injury | No | $2,500 | | No |
| 341 | Willis, Bristol | 18:45 | 5/14/16 | RN | Theft | No | $500 | Yes | Yes |
| 342 | Vegas, Marcos | 20:00 | 5/14/16 | RN | Assault, Family Member | No | $2,000 | | Yes |
| 343 | Hackett, Andre | 20:50 | 5/14/16 | RN | Possession of Marijuana | No | $2,500 | | Yes |
| 344 | Tolliver, Michael | 21:30 | 5/14/16 | RN | Giving false identification to officer | No | $5,000 | | Yes |
| 345 | **May 14, 2016; 6.45** | | | | | | | | |

| 346 | Roberts, Kathy Anne | 5:15 | 5/14/16 | EH | Theft | No | $500 | | Yes |
| 347 | Diaz, Pamela | 6:00 | 5/14/16 | EH | Switching price tags | No | $3,000 | | Yes |
| 348 | Rogers, Dwayne | 10:15 | 5/14/16 | EH | Trespass | No | $5,000 | | Yes |
| 349 | McClintak, Derek | 11:15 | 5/14/16 | EH | Criminal Mischief | No | $5,000 | | Yes |
| 350 | Perez, Drew | 12:50 | 5/14/16 | EH | Unlawfully carrying a weapon; Possession of Marijuana | No | $1,500 (unlawfully carrying a weapon); $1,000 (possession of marijuana) | | Yes |
| 351 | Johnson, James | 14:20 | 5/14/16 | EH | Trespass | No | $1,000 | | Data Not Entered |
| 352 | Fiss, Michael | 15:10 | 5/14/16 | EH | Failing to Stop and Give information After a Collision | No | $500 | | No |
| 353 | Nelson, Ricky Calvin | 16:05 | 5/14/16 | EH | Assault | No | $2,500 | | No |
| 354 | Hubbard, Aaron | 17:45 | 5/14/16 | EH | Trespass | No | $3,500 | | Not Present |
| 355 | Crossley, Lee | 18:20 | 5/14/16 | EH | Theft of Property | No | $4,500 | | Yes |
| 356 | Pordova, Roberto | 19:10 | 5/14/16 | EH | Trespass | No | $5,000 | | Yes |
| 357 | Rodriguez, Leonardo | 20:00 | 5/14/16 | EH | Trespass | No | $5,000 | | Yes |
| 358 | Guavero, William | 23:20 | 5/14/16 | EH | Assault | No | $5,000 | | Yes |
| 359 | Moore, Victor | 24:40 | 5/14/16 | EH | Driving with an Invalid License and No Insurance | No | $5,000 | | Yes |
| 360 | **May 14, 2016; 9.45** | | | | | | | | |
| 361 | Latham, Machicia Rene | 4:50 | 5/14/16 | EH | Trespass | No | N/A | | N/A |
| 362 | Thompson, Debra | 6:40 | 5/14/16 | EH | Trespass; Possession of Dangerous Drug | No | $5,000; $5,000 | | Not Present |
| 363 | Bowers, Benae | 7:45 | 5/14/16 | EH | Assault, Family Member | No | $2,500 | | Yes |
| 364 | Stewart, Kara | 9:15 | 5/14/16 | EH | Theft of Property, $100-$750 | No | $1,500 | | Yes |
| 365 | Campbell, Marcus Alan | 13:15 | 5/14/16 | EH | Trespassing | No | $3,000 | | Yes |
| 366 | Otero, Samuel Guzman | 17:00 | 5/14/16 | EH | Driving While Intoxicated | No | $3,500 | | Yes |
| 367 | Torson, Tyler | 19:05 | 5/14/16 | EH | Assault, Family Member | No | $1,500 | | Yes |
| 368 | Hargeta, Eric | 22:20 | 5/14/16 | EH | Trespass | No | N/A | | N/A |
| 369 | Cruz, Julio Cesar | 22:20 | 5/14/16 | EH | Trespass | No | N/A | | N/A |
| 370 | Ector Emilio Castillo | 22:20 | 5/14/16 | EH | Trespass | No | N/A | | N/A |

| 371 | Lopez, Luiz Manuel | 22:20 | 5/14/16 | Eh | Trespass | No | N/A | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 372 | Hernandez, Valdo Martinez | 22:20 | 5/14/16 | EH | Trespass | No | N/A | | N/A |
| 373 | **May 14, 2016; 10.50** | | | | | | | | |
| 374 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 375 | **May 14, 2016; 12.47** | | | | | | | | |
| 376 | Jerret, Phoenix Beatrice | 3:50 | 5/14/16 | EH | Assault | No | $1,500 | | Yes |
| 377 | Castillo, Arcadio | 20:40 | 5/14/16 | EH | Driving with a Suspended License | No | $1,000 | | No |
| 378 | Flores, Felix Alfredo | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 379 | Reas, Augustine Garcia | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 380 | Sosa, Juan Camposeco | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 381 | Valderaz, Jose | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 382 | Limon, Eliso | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 383 | Lora, Pero | 23:40 | 5/14/16 | EH | Trespass | No | No Probable Cause Found | | No Probable Cause Found |
| 384 | Galvan, Edgar | 27:20 | 5/14/16 | EH | Reckless driving | No | $2,000 | | No |
| 385 | Scott Jr., Wayman | 29:40 | 5/14/16 | EH | Driving While Intoxicated | No | $5,000 | | No |
| 386 | Mendoza, Jose Gomez | 31:00 | 5/14/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 387 | Weaver, Brendan James | 33:30 | 5/14/16 | EH | Trespass | No | $5,000 | | Yes |
| 388 | Martinez, Jose | 35:00 | 5/14/16 | EH | Possession of presciption drugs without a prescription | No | $2,000 | | Yes |
| 389 | Hall, Robert Bryan | 37:15 | 5/14/16 | EH | Probation violation | No | No bond | | Yes |
| 390 | **May 14, 2016; 14:58** | | | | | | | | |
| 391 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 392 | **May 14, 2016; 15:58** | | | | | | | | |
| 393 | Jackson, Brenda | 8:15 | 5/14/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Data Not Entered |
| 394 | Hunt, Angie | 10:30 | 5/14/16 | EH | Assault | No | $2,000 | | Yes |
| 395 | Altman, Sherry | 11:35 | 5/14/16 | EH | Driving While Intoxicated; Failure to Stop and Give Information | No | $1,000; $500 | | Not Present |
| 396 | Monroy, Grenado Garza | 41:35 | 5/14/16 | EH | Prostitution | No | $1,500 | | Yes |

| 397 | Alfaro, Rigoberto | 43:10 | 5/14/16 | EH | Unlawfully carrying handgun in motor vehicle | No | $10,000 | | Yes |
| 398 | Flores, Douglas Ayala | 43:10 | 5/14/16 | EH | Unlawfully carrying handgun in motor vehicle | No | N/A | | No probable cause |
| 399 | Alton Jr., David Allen | 47:20 | 5/14/16 | EH | Driving with an Invalid License and No Insurance | No | $4,000 | | Yes |
| 400 | Mendez, Ivan Manuel | 48:55 | 5/14/16 | EH | Driving While Intoxicated, Second Offense | No | $4,500 | | Yes |
| 401 | Vazquez, Victor | 50:55 | 5/14/16 | EH | Assault; Criminal Mischief ($100 - $750) | No | $6,000; $6,000 | | Data Not Entered |
| 402 | Cruz, Gilbert | 52:20 | 5/14/16 | EH | Interfering with duties of public servant | No | $3,500 | | Not Present |
| 403 | Harrison, Alvin | 53:25 | 5/14/16 | EH | Trespass | No | $3,000 | | Not Present |
| 404 | Wally, Colton Matthews | 54:30 | 5/14/16 | EH | Possession of Less Than 2 Ounces of Marijuana; Unlawfully Carrying a Handgun in Motor Vehicle | No | $1,000; $500 | | No |
| 405 | Watson, Willie Love | 57:00 | 5/14/16 | EH | Driving with a Suspended License | No | $1,000 | | Yes |
| 406 | Von, Gregory | 59:15 | 5/14/16 | EH | Driving While Intoxicated | No | $4,000 | | Yes |
| 407 | Lopez, Isaac Bernard | 1:01:00 | 5/14/16 | EH | Providing Alcohol to a Minor | No | $2,500 | | Yes |
| 408 | Walker, Davon | 1:02:10 | 5/14/16 | EH | Failing to identify self to peace officer | No | $500 | | Yes |
| 409 | Williams, Tony | 1:02:10 | 5/14/16 | EH | Unlawfully Carrying a Weapon | No | $1,000 | | Yes |
| 410 | Soriano Jr., Kenneth Lee | 1:06:00 | 5/14/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Data Not Entered |
| 411 | Roper, Joshua | 1:09:50 | 5/14/16 | EH | Theft by Check | No | $500 | | Yes |
| 412 | **May 14, 2016; 17.51** | | | | | | | | |
| 413 | Ladlow, Jerret | 2:50 | 5/14/16 | EH | Evading Arrest or Detention | No | $5,000 | | No |
| 414 | Luke, Anthony | 3:55 | 5/14/16 | EH | Possession of Less Than 2 Ounces of Marijuana; Unlawfully Carrying a Handgun in a Motor Vehicle | No | $1,000; $500 | | No |
| 415 | Alexis, Akesha | 7:05 | 5/14/16 | EH | Driving with an Invalid License and No Insurance | No | $1,000 | | No |
| 416 | Piers, Dorothy | 8:55 | 5/14/16 | EH | Obstructing a Highway | No | $5,000 | | Not Present |
| 417 | **May 14, 2016; 20.00** | | | | | | | | |
| 418 | Ramirez, Alex | 6:10 | 5/14/16 | RN | Evading Arrest or Detention | No | $1,000 | | Yes |
| 419 | Alcantar, Jessica | 10:00 | 5/14/16 | RN | Criminal Mischief (Damage between $750 and $2500) | No | $2,000 | | Yes |
| 420 | Ate, Samatha | 10:50 | 5/14/16 | RN | Trespass | No | $500 | | Not Present |

| 421 | Washington, Vicente | 19:10 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 422 | Thomas, Clifford | 19:50 | 5/14/16 | RN | Trespass | No | $5,000 | | No |
| 423 | Richard, DeAndre | 20:35 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
| 424 | Limus-Intiriano, Brian | 21:10 | 5/14/16 | RN | Evading Arrest or Detention | No | $2,000 | | Yes |
| 425 | Johnson, Calvin | 23:15 | 5/14/16 | RN | Marijuana Possession | No | $5,000 | | No |
| 426 | Meander, Christopher Donell | 24:10 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
| 427 | Evans, Demetrious Jerome | 24:45 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
| 428 | Calhoun, Robert | 25:30 | 5/14/16 | RN | Possession of Marijuana | No | $3,000 | | Yes |
| 429 | Borego, John | 26:10 | 5/14/16 | RN | Driving While Intoxicated | No | $500 | | Yes |
| 430 | Piper, Cotis | 27:00 | 5/14/16 | RN | Evading Arrest or Detention | No | $3,000 | | Yes |
| 431 | Perkins, Jeremy | 27:50 | 5/14/16 | RN | Driving While Intoxicated | No | $3,000 | | Yes |
| 432 | Hernandez, Jose | 28:45 | 5/14/16 | RN | Trespass | No | $5,000 | | Yes |
| 433 | **May 14, 2016; 22.06** | | | | | | | | |
| 434 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 435 | **May 14, 2016; 22.51** | | | | | | | | |
| 436 | Osborn, Diane | 11:00 | 5/14/16 | RN | Interfering with the Duties of a Public Servant | No | $500 | | Yes |
| 437 | Burley, Lauren | 12:00 | 5/14/16 | RN | Possession of less than 28 grams of a Class 3 Substance | No | $1,000 | | Yes |
| 438 | de la Cruz, Susan | 13:20 | 5/14/16 | RN | Criminal Mischief (Damage between $750 and $2,500) | No | $1,000 | | Yes |
| 439 | Williams, Whitney | 14:05 | 5/14/16 | RN | Trespass | No | $3,000 | | Yes |
| 440 | Lee, Sherry | 15:10 | 5/14/16 | RN | Assault, Bodily Injury; Terroristic Threat | No | $5,000; $5,000 | | Not Present |
| 441 | Volley, Ronald | 24:20 | 5/14/16 | RN | Criminal Mischief (Damage between $750 and $2,500) | No | $1,000 | | No |
| 442 | Major, Christopher | 25:10 | 5/14/16 | RN | Interfering with the Duties of a Public Servant | No | $1,000 | | Yes |
| 443 | Thomas, Lee | 26:00 | 5/14/16 | RN | Trespass | No | $5,000 | | Data Not Entered |
| 444 | Bedolio, Bartlomero | 27:50 | 5/14/16 | RN | Trespass | No | $3,000 | | Yes |
| 445 | Rogers, Rozzney | 29:15 | 5/14/16 | RN | Attempted Auto Theft | No | $5,000 | | Yes |
| 446 | Ward, David | 30:15 | 5/14/16 | RN | Trespass | No | $2,500 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447 | Smith, Chase | 31:00 | 5/14/16 | RN | Interfering with the Duties of a Public Servant; Criminal Mischief (Damage under $750) | No | $3,500; $3,500 | | Yes |
| 448 | **May 15, 2016; 1.48** | | | | | | | | |
| 449 | Navarro, Tiffany | 16:20 | 5/15/16 | RN | Assault, Family Member | No | $1,500 | | No |
| 450 | Creighton, Brandon | 18:00 | 5/15/16 | RN | Failure to Stop and Give Information; Possession of Marijuana | No | $500; $500 | | Yes |
| 451 | Sorto-Vasquez, Jose Santos | 19:15 | 5/15/16 | RN | Trespass | No | $500 | | Yes |
| 452 | Morlan, Vincete | 19:15 | 5/15/16 | RN | Trespass | No | $1,500 | | Yes |
| 453 | Mesa-Barajona, Carlos | 21:00 | 5/15/16 | RN | Displaying Ficticious Motor Vehicle Registration | No | $5,000 | | Yes |
| 454 | Martinez, Isaac | 22:55 | 5/15/16 | RN | Racing on Highway | No | $500 | | No |
| 455 | Snap, Matthew | 24:14 | 5/15/16 | RN | Driving with a Suspended License; Possession of Marijuana | No | $5,000; $5,000 | | No |
| 456 | Herrera, Rojilio | 25:55 | 5/15/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 457 | **May 15, 2016; 3.05** | | | | | | | | |
| 458 | Allison, Sean | 9:25 | 5/15/16 | RN | Assault, Family Member | No | $0 | | Not Present |
| 459 | Eden, Shadow | 10:00 | 5/15/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 460 | Moore, Brian | 11:20 | 5/15/16 | RN | Driving While Intoxicated | No | $5,000 | | Yes |
| 461 | Khoo, Eduardo | 12:30 | 5/15/16 | RN | Criminal Mischief (Damage less than $750) | No | $1,500 | | Yes |
| 462 | Mason, Cody | 13:15 | 5/15/16 | RN | Failure to ID to a Peace Officer | No | $5,000 | | Yes |
| 463 | Hernandez, Richard | 14:15 | 5/15/16 | RN | Possession of Marijuana; Possession of Prohibited Weapon | No | $3,000; $3,500 | | Yes |
| 464 | Harrison, Robert | 15:15 | 5/15/16 | RN | Trespass | No | $5,000 | | Yes |
| 465 | **May 15, 2016; 6.46** | | | | | | | | |
| 466 | Williams, Leneisha | 5:55 | 5/15/16 | EH | Trespass; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000 | | Yes |
| 467 | Lott, Dallas Rose | 7:00 | 5/15/16 | EH | Trespass; Criminal Mischief | No | $500; $500 | | Not Present |
| 468 | Berry, Arthur Jamar | 17:00 | 5/15/16 | EH | Trespass | No | $1,000 | | Yes |
| 469 | Gray, Tamar | 17:00 | 5/15/16 | EH | Trespass | No | $2,500 | | Not Present |
| 470 | Pete, Roy Isley | 17:00 | 5/15/16 | EH | Trespass | No | $3,500 | | Yes |
| 471 | Thompson, Kelsey Quinn | 19:55 | 5/15/16 | EH | Driving without a license, with prior driving without a license | No Probable Cause for Arrest | No Probable Cause for Arrest | | No Probable Cause for Arrest |

| 472 | Garcia-Escobero, Samuel | 20:50 | 5/15/16 | EH | Driving with Invalid License and No Insurance | No | $3,000 | | Yes |
| 473 | Gray, Octavian | 21:30 | 5/15/16 | EH | Failure to stop and give information after a collision | No Probable Cause for Arrest | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 474 | Lee, Kenneth Rashawn | 22:45 | 5/15/16 | EH | Trespass | No | $2,500 | | No |
| 475 | Croft, Alfred Lee | 24:00 | 5/15/16 | EH | Providing Alcohol to a Minor | No | $1,000 | Yes | Yes |
| 476 | Mosely, Willy | 26:00 | 5/15/16 | EH | Harassing Communication | No | $2,000 | | Yes |
| 477 | **May 15, 2016; 9.47** | | | | | | | | |
| 478 | Raza, Mohamed | 23:55 | 5/15/16 | EH | Driving with suspended license, second offense | No | $5,000 | | Yes |
| 479 | Rodriguez, Jose Luis | 27:40 | 5/15/16 | EH | Resisting Arrest | No | $5,000 | | Yes |
| 480 | Crow, Colby | 28:40 | 5/15/16 | EH | Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $2,500 | | Not Present |
| 481 | Duffy, DeAndre Darnell | 32:00 | 5/15/16 | EH | Check Fraud | No | $500 | | Yes |
| 482 | **May 15, 2016; 10.53** | | | | | | | | |
| 483 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 484 | **May 15, 2016; 12.47** | | | | | | | | |
| 485 | Edwards, Donald | 19:55 | 5/15/16 | EH | Trespass | No | $5,000 | | Yes |
| 486 | Del Campo, Hector Antonio | 20:40 | 5/15/16 | EH | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 487 | Walton, Carl Lee | 22:25 | 5/15/16 | EH | Driving While Intoxicated | No | $1,000 | Yes | Data Not Entered |
| 488 | Giron-Huezo, Carlos Alberto | 23:30 | 5/15/16 | EH | Driving While Intoxicated | No | $500 | | Not Present |
| 489 | Escobar, Aviel | 24:30 | 5/15/16 | EH | Driving While Intoxicated | No | $500 | | Yes |
| 490 | Robinson, Barry Lamont | 26:20 | 5/15/16 | EH | Driving While Intoxicated | No | $1,500 | | Yes |
| 491 | Medina, Oscar | 27:45 | 5/15/16 | EH | Possession of Prohibited Weapon | No | $3,500 | | Data Not Entered |
| 492 | **May 15, 2016; 14.47** | | | | | | | | |
| 493 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 494 | **May 15, 2016; 17.48** | | | | | | | | |
| 495 | Lyons, Jasmine | 5:10 | 5/15/16 | RN | Criminal Mischief | No | $2,500 | | Data Not Entered |

| 496 | Thomas, Melanie | 6:15 | 5/15/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 497 | Perez, Martin | 12:50 | 5/15/16 | RN | Burglary of Vehicle | No | $1,000 | | Yes |
| 498 | Ardon, Anthony | 12:50 | 5/15/16 | RN | Burglary of Vehicle; Possession of Marijuana | No | $1,000; $500 | | Yes |
| 499 | Carter, Herschel Kentrell | 14:05 | 5/15/16 | RN | Theft of Services between $100 and $750 | No | $3,000 | | Yes |
| 500 | Green, Kenneth | 15:00 | 5/15/16 | RN | Burglary of Motor Vehicle, Enhanced with Priors | No | $5,000 | | Yes |
| 501 | Franklin, Ralph | 15:45 | 5/15/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 502 | Yates, Kevin | 16:30 | 5/15/16 | RN | Criminal Mischief (Damage less than $750) | No | $5,000 | | Yes |
| 503 | Jackson, Joseph | 17:30 | 5/15/16 | RN | Driving with an Invalid License | No | $4,000 | | Yes |
| 504 | Hagen, Lee | 18:23 | 5/15/16 | RN | Marijuana Possession | No | $5,000 | | Yes |
| 505 | Casey, Julian | 19:15 | 5/15/16 | RN | Failure to ID to Peace Officer | No | $5,000 | | Not Present |
| 506 | Bailey, Ernie | 19:45 | 5/15/16 | RN | Failure to ID to Peace Officer | No | $5,000 | | Yes |
| 507 | East, Edger Allen | 20:30 | 5/15/16 | RN | Possession of Marijuana | No | $3,000 | | Yes |
| 508 | Edwards, Gregory | 21:10 | 5/15/16 | RN | Trespass | No | $3,500 | | Yes |
| 509 | Justice, Paul Anthony | 21:45 | 5/15/16 | RN | Assault causing bodily Injury | No | $2,500 | | Yes |
| 510 | Rosentez, Emilio | 22:30 | 5/15/16 | RN | Possession of prohibited weapon | No | $2,000 | | Yes |
| 511 | Howe, Joshua | 23:05 | 5/15/16 | RN | Possession of Marijuana | No | $5,000 | | Yes |
| 512 | Cavazos, Jose | 24:00 | 5/15/16 | RN | Failure to Stop and Give Information; Driving While Intoxicated | No | $500; $1,000 | | Yes |
| 513 | Jammer, Anthony | 25:00 | 5/15/16 | RN | Burglary of Vehicle; Resisting Arrest; Failure to ID to a Peace Officer | No | $500; $1,000; $1,000 | | Yes |
| 514 | Arroyo, Wilson | 26:15 | 5/15/16 | RN | Driving While Intoxicated | No | $1,500 | | Yes |
| 515 | Deon, Roger | 27:35 | 5/15/16 | RN | Possession of less than 20 grams of a Schedule III Controlled Substance | No | $5,000 | | Yes |
| 516 | Paine, Bobby | 28:15 | 5/15/16 | RN | Possession of Marijuana | No | $1,500 | | Yes |
| 517 | Medina, Victor | 29:00 | 5/15/16 | RN | Possession of Marijuana; Unlawfully Carrying a Weapon | No | $1,500; $2,000 | | Yes |
| 518 | **May 15, 2016; 19.46** | | | | | | | | |
| 519 | Johnson, Joshua | 5:55 | 5/15/16 | RN | Deadly Conduct | No Probable Cause for Arrest | No Probable Cause for Arrest | | No Probable Cause for Arrest |

| 520 | Jones, Stefan | 7:05 | 5/15/16 | RN | Trespass | No | $5,000 | | Not Present |
|---|---|---|---|---|---|---|---|---|---|
| 521 | Curry, Darryl | 7:30 | 5/15/16 | RN | Evading Arrest or Detention | No | $5,000 | | Yes |
| 522 | Siegel, Dennis | 8:25 | 5/15/16 | RN | Trespass; Resisting Arrest or Search | No | $5,000; $5,000 | | Yes |
| 523 | Robertson, Brandon | 9:20 | 5/15/16 | RN | Unlawful Possession of Criminal Instrument | No | $3,000 | | Yes |
| 524 | Adler, Darius | 11:00 | 5/15/16 | RN | Theft | No | $500 | Yes | Yes |
| 525 | Johnson, Shawn | 12:50 | 5/15/16 | RN | Trespass | No | $5,000 | | Yes |
| 526 | **May 15, 2016; 22.01** | | | | | | | | |
| 527 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 528 | **May 15, 2016; 22.43** | | | | | | | | |
| 529 | Leon, Annalee | 4:20 | 5/15/16 | RN | Driving While Intoxicated | No | $5,000 | | No |
| 530 | Anderson, Lisa | 5:30 | 5/15/16 | RN | Making a False Report to a Peace Officer | No | $3,500 | | Yes |
| 531 | Briggs, Angelanique | 6:20 | 5/15/16 | RN | Trespass; Evading Arrest or Detention | No | $500; 1000 | | Yes |
| 532 | Brown, Davioughn Ray | 6:20 | 5/15/16 | RN | Trespass; Evading Arrest or Detention | No | $3,000; $3,000 | | Yes |
| 533 | Jones, Stephanie | 8:05 | 5/15/16 | RN | Probation Revocation | No | No Bond Set | | No |
| 534 | Littlejohn, Michael | 16:00 | 5/15/16 | RN | Theft | No | $3,500 | | Yes |
| 535 | Chastain, Roderick | 17:00 | 5/15/16 | RN | Possession of Marijuana | No | $2,500 | | Yes |
| 536 | Thomas, Christopher | 17:45 | 5/15/16 | RN | Possession of Marijuana | No | $0 | | Yes |
| 537 | Williams, Vincent | 19:30 | 5/15/16 | RN | Possession of less than 20 grams of a Schedule III Controlled Substance | No | $5,000 | | Yes |
| 538 | Howard, Robert | 20:30 | 5/15/16 | RN | Trespass | No | $5,000 | | Yes |
| 539 | Silva, Jesus | 22:30 | 5/15/16 | RN | Driving with a Suspended License | No | $1,500 | | Yes |
| 540 | Revis, Jeremiah | 24:15 | 5/15/16 | RN | Driving While Intoxicated | No | $2,500 | | Yes |
| 541 | Sierra, Santos | 26:45 | 5/15/16 | RN | Driving with a Suspended License | No | $500 | | Yes |
| 542 | Saifo, Turner | 28:15 | 5/15/16 | RN | Trespass | No | $5,000 | | Yes |
| 543 | Torres-Mercado, Daniel | 28:55 | 5/15/16 | RN | Theft | No | $500 | Yes | Yes |
| 544 | Perales, Armando | 31:30 | 5/15/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 545 | **May 16, 2016; 1.52** | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546 | Rosebrook, Mark | 30:40 | 5/16/16 | RN | Failing to Stop and Give Information in Accident | No | $5,000 | | Data Not Entered |
| 547 | Ortiz, Juan | 31:58 | 5/16/16 | RN | Driving While Intoxicated | No | $2,500 | | Data Not Entered |
| 548 | Alvarado, Benjamin | 33:02 | 5/16/16 | RN | Interfering with Emergency Telephone Call | No | $2,000 | | Yes |
| 549 | Forman, Keenan | 36:19 | 5/16/16 | RN | Trespass | No | $500 | | Yes |
| 550 | **May 16, 2016; 3.20** | | | | | | | | |
| 551 | McLenan, Taylor | 2:50 | 5/16/16 | RN | Criminal Mischief (Damage under $750) | No | $500 | | Data Not Entered |
| 552 | Hill, Joe | 14:10 | 5/16/16 | RN | Possession of Marijuana | No | $5,000 | | Yes |
| 553 | Porter, Tyron | 14:55 | 5/16/16 | RN | Trespass | No | $4,500 | | Not Present |
| 554 | Villalobos, Alfredo | 15:30 | 5/16/16 | RN | Possession of Marijuana | No | $1,000 | | Yes |
| 555 | Waldon, Dustin | 16:35 | 5/16/16 | RN | Trespass | No | $5,000 | | Yes |
| 556 | Roqueta, Roberto | 17:20 | 5/16/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 557 | **May 16, 2016; 6.46** | | | | | | | | |
| 558 | Jones, Jordan | 11:40 | 5/16/16 | JL | Harassment | No | $5,000 | | Not Present |
| 559 | Lopez, Christina | 13:45 | 5/16/16 | JL | Driving with a Suspended License | No | $4,500 | | Not Present |
| 560 | Patterson, Laura | 14:40 | 5/16/16 | JL | Trespass | No | $1,500 | | Yes |
| 561 | McFarley, Cindy | 17:40 | 5/16/16 | JL | Criminal Mischief | No | $500 | Yes | Data Not Entered |
| 562 | Adedondo, Priscilla | 19:15 | 5/16/16 | JL | Failure to Stop and Give Information | No | $2,000 | | Yes |
| 563 | Deringer, Denise | 20:20 | 5/16/16 | JL | Assault, Family Member | No | $2,000 | | Data Not Entered |
| 564 | (Unintelligible) | 21:15 | 5/16/16 | JL | Theft | No | $500 | Yes | Data Not Entered |
| 565 | Williams, Kendrick | 30:55 | 5/16/16 | JL | Interfering with the Duties of a Public Servant | No | $5,000 | | Yes |
| 566 | Padron, Joseph | 32:25 | 5/16/16 | JL | Resisting Arrest | No | $5,000 | | Yes |
| 567 | Miller, Brent | 33:25 | 5/16/16 | JL | Trespass | No | $3,500 | | Data Not Entered |
| 568 | Williams, Nick | 34:12 | 5/16/16 | JL | Terroristic Threat | No | $5,000 | | Yes |
| 569 | Carillo, Raul | 35:15 | 5/16/16 | JL | Driving While Intoxicated, Second Offesne | No | $3,500 | | Yes |
| 570 | **May 16, 2016; 9.50** | | | | | | | | |
| 571 | Blumfeld, Keelwanda | 8:34 | 5/16/16 | JL | Theft under $2,500 | No | $15,000 | | Yes |

| 572 | Groves, James | 12:20 | 5/16/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | No |
| 573 | Stewart, James Patrick | 15:47 | 5/16/16 | JL | Assault, Bodily Injury | No | $3,500 | | Yes |
| 574 | **May 16, 2016; 14.50** | | | | | | | | |
| 575 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 576 | **May 16, 2016; 15.47** | | | | | | | | |
| 577 | Black, James | 6:17 | 5/16/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 578 | Garcia, Mauricio Aguilar | 8:22 | 5/16/16 | JL | Assault, Family Member | No | $1,500 | | Yes |
| 579 | Adams, Audrey Horton | 23:41 | 5/16/16 | JL | Failure to ID | No | $500 | Yes | Yes |
| 580 | Ayers, Indira | 25:43 | 5/16/16 | JL | Assault, Family member; Assault, Bodily Injury | No | $1,500 | | Yes |
| 581 | Ayers, Edwardo | 25:43 | 5/16/16 | JL | Assault, Family member; Assault, Bodily Injury | No | $1,000 | | Data Not Entered |
| 582 | Numa, Ashley | 31:45 | 5/16/16 | JL | Unlawfully Carrying a Weapon | No | $1,500 | | Yes |
| 583 | Ware, Michael | 35:18 | 5/16/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 584 | Wright, Ronnie | 36:34 | 5/16/16 | JL | Trespass | No | $5,000 | | Yes |
| 585 | Mile, Michael | 37:08 | 5/16/16 | JL | Trespass | No | $5,000 | | Yes |
| 586 | Hankston, Christopher | 37:42 | 5/16/16 | JL | Assault, Family Member; Trespass | No | $4,500; $4,000 | | Yes |
| 587 | Watts, Clinton | 39:42 | 5/16/16 | JL | Interference with the Duties of a Public Servant | No | $4,000 | | Yes |
| 588 | Johnson, Roderick | 40:53 | 5/16/16 | JL | Trespass | No | $5,000 | | Yes |
| 589 | Moses, D'Angelo | 41:25 | 5/16/16 | JL | Terroristic Threat | No | $1,000 | | Yes |
| 590 | Escovedo, Carlos | 42:17 | 5/16/16 | JL | Trespass | No | $5,000 | | Yes |
| 591 | Sandoval, Luis | 44:06 | 5/16/16 | JL | Assault, Bodily Injury; Resisting Arrest | No | $1,000; $1,000 | | Yes |
| 592 | Bowman, John | 46:12 | 5/16/16 | JL | Trespass | No | $3,500 | | Yes |
| 593 | Gonzalez, Francisco | 46:43 | 5/16/16 | JL | Driving While Intoxicated | No | $1,500 | | Yes |
| 594 | Olson, Deveon | 47:32 | 5/16/16 | JL | Burglary of a Motor Vehicle; Evading Arrest or Detention | No | $1,500; $1,500 | | Yes |
| 595 | Martinez, Ramon Martin | 48:25 | 5/16/16 | JL | Trespass; Possession of Less Than 2 Ounces of Marijuana | No | $1,500; $1,500 | | Yes |
| 596 | **May 16, 2016; 17.53** | | | | | | | | |
| 597 | Williams, Sandra | 5:18 | 5/16/16 | JW | Burglary of a Motor Vehicle | No | $5,000 | | Yes |

| 598 | Martinez, Amanda | 6:29 | 5/16/16 | JW | Theft between $750 and $2500 | No | $2,000 | | Yes |
| 599 | Silva, Candida | 7:42 | 5/16/16 | JW | Trespass | No | $1,000 | Yes | Yes |
| 600 | **May 16, 2016; 18.10** | | | | | | | | |
| 601 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 602 | **May 16, 2016; 19.46** | | | | | | | | |
| 603 | Hastings, Ronald | 5:49 | 5/16/16 | JW | Assault, Family Member | No | $1,500 | | Yes |
| 604 | **May 16, 2016; 21.59** | | | | | | | | |
| 605 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 606 | **May 16, 2016; 22.49** | | | | | | | | |
| 607 | Duff, Kevin | 37:54 | 5/16/16 | JW | Possession of Prohibited Weapon | No | $2,500 | | Yes |
| 608 | Lewis, Bennett | 38:53 | 5/16/16 | JW | Possession of Marijuana | No | $1,000 | Yes | Yes |
| 609 | Kahn, Abdul | 39:54 | 5/16/16 | JW | Possession of Marijuana; Unlawfully Carrying a Weapon | No | $500; $1,000 | | Yes |
| 610 | Veneda Mesa, Edwin | 41:15 | 5/16/16 | JW | Driving While Intoxicated | No | $1,000 | | Data Not Entered |
| 611 | Kelly, Justin | 42:48 | 5/16/16 | JW | Trespass | No | $1,000 | Yes | Data Not Entered |
| 612 | Reyes, Raul | 44:24 | 5/16/16 | JW | Trespass | No | $2,500 | | Yes |
| 613 | **May 17, 2016; 1.44** | | | | | | | | |
| 614 | Pittman, Diane | 14:55 | 5/17/16 | JW | Driving Without a License and No Insurance | No | $2,000 | | Yes |
| 615 | Rodriguez, Crystal | 15:57 | 5/17/16 | JW | Failure to ID | No | $1,000 | Yes | Yes |
| 616 | Krowtz, Albert | 22:34 | 5/17/16 | JW | Assault, Family Member | No | $5,000 | | Data Not Entered |
| 617 | Lorenzo-Raveano, Fernando | 27:42 | 5/17/16 | JW | Resisting Arrest | No | $1,000 | | Data Not Entered |
| 618 | Castro, Surreleo | 29:29 | 5/17/16 | JW | Driving While Intoxicated | No | $500 | Yes | Data Not Entered |
| 619 | Johnson, Greggory | 30:50 | 5/17/16 | JW | Criminal Mischief | No | $2,000 | | Data Not Entered |
| 620 | Ortega, David | 31:36 | 5/17/16 | JW | Indecent Exposure | No | $5,000 | | Data Not Entered |
| 621 | Bruskowsky, David | 32:32 | 5/17/16 | JW | Evading Arrest | No | $5,000 | | Data Not Entered |
| 622 | Daniels, Leshawn | 33:48 | 5/17/16 | JW | Failure to Appear | No | $5,000 | | Data Not Entered |
| 623 | Brown, Antonio | 35:44 | 5/17/16 | JW | Failure to Stop and Give Information | No | $500 | Yes | Data Not Entered |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624 | Bars, Jay | 37:04 | 5/17/16 | JW | Trespass | No | $500 | Yes | Data Not Entered |
| 625 | Thompson, Daniel | 38:45 | 5/17/16 | JW | Possession of Marijuana | No | $2,000 | | Data Not Entered |
| 626 | Clark, Chiro | 39:48 | 5/17/16 | JW | Theft, between $100 and $750 | No | $500 | Yes | Data Not Entered |
| 627 | Anderson, George | 40:35 | 5/17/16 | JW | Resisting Detention | No | $2,000 | | Data Not Entered |
| 628 | James, Avery | 42:08 | 5/17/16 | JW | Possession of less than 28 grams of a Schedule III Controlled Substance | No | $3,000 | Yes | Data Not Entered |
| 629 | **May 17, 2016; 3.41** | | | | | | | | |
| 630 | Thompson, Melanie | 6:14 | 5/17/16 | JW | Trespass | No | $5,000 | | Yes |
| 631 | Moore, Shawnetta | 7:04 | 5/17/16 | JW | Trespass | No | $5,000 | | No |
| 632 | Wheeler, Dominique | 8:11 | 5/17/16 | JW | Assault | No | $1,000 | | Not Present |
| 633 | Balks, Katina | 8:39 | 5/17/16 | JW | Theft by Check | No | $500 | Yes | Data Not Entered |
| 634 | Garcia, Charles | 24:46 | 5/17/16 | JW | Driving While Intoxicated | No | $2,000 | | Yes |
| 635 | Smith, Daniel | 25:56 | 5/17/16 | JW | Theft, between $100 and $750 | No | $3,000 | | Yes |
| 636 | Murphey (no first name given) | 27:10 | 5/17/16 | JW | Assault | No | $2,500 | | Yes |
| 637 | Tenecio, Michael | 28:29 | 5/17/16 | JW | Driving without a license or insurance | No | $5,000 | | Yes |
| 638 | **May 17, 2016; 6.53** | | | | | | | | |
| 639 | Ping, Ronald | 8:30 | 5/17/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 640 | Ortero, Carmelo | 9:43 | 5/17/16 | JL | Assault Family Member | No | $2,500 | | Yes |
| 641 | Marshall, Mary | 19:36 | 5/17/16 | JL | Possession Less than Two Ounces of Marijuana | No | $5,000 | | Yes |
| 642 | Turner, Giera | 8:05 | 5/17/16 | JL | Warrant for Tresspass; Theft Between $100 and $750 | No | $5,000; $5,000 | | Yes |
| 643 | Trevino, Christina | 21:12 | 5/17/16 | JL | Driving on Invalid License | No | $500 | Yes | Yes |
| 644 | Fletcher, Tiffany | 22:24 | 5/17/16 | JL | Theft between $100 and $750 | No | $1,500 | | Yes |
| 645 | Dennis, Denisha | 22:26 | 5/17/16 | JL | Theft between $100 and $750 | No | $500 | | Yes |
| 646 | Granger, Ashley | 23:49 | 5/17/16 | JL | Tresspassing | No | $1,000 | | Yes |
| 647 | Moten, Tommy Demetrius | 40:09 | 5/17/16 | JL | Driving on Invalid License | No | $2,000 | | Yes |
| 648 | Del Mares, Emanuel | 41:17 | 5/17/16 | JL | Possession Less than Two Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 649 | Vasquez, Carlos | 45:59 | 5/17/16 | JL | Theft between $750 and $2500 | No | $5,000 | | No |
| 650 | Mangana, Manuel | 46:44 | 5/17/16 | JL | Trespass | No | $5,000 | | Yes |

| 651 | Hardy, Steven | 47:39 | 5/17/16 | JL | Possession Less than Two Ounces of Marijuana | No | $5,000 | | Yes |
| 652 | Coreas, Jose | 48:46 | 5/17/16 | JL | Driving While Intoxicated | No | $500 | | Yes |
| 653 | Cardenas, Julian | 50:49 | 5/17/16 | JL | Driving on Invalid License | No | $3,000 | | Yes |
| 654 | Strong, Robin | 52:08 | 5/17/16 | JL | Possession of Marijuana, Less than Two Ounces; Tresspassing | N/A | Bonded Out | | Bonded Out |
| 655 | Geral, Kai | 53:23 | 5/17/16 | JL | Possession of Marijuana; Trespass | No | $5,000 (bonds for each charge not stated) | | Yes |
| 656 | Simeon, Robert | 54:24 | 5/17/16 | JL | Theft by Check | No | $500 | | Yes |
| 657 | **May 17, 2016; 9.49** | | | | | | | | |
| 658 | Guzman-Cruz, Luis | 14:30 | 5/17/16 | JL | Theft between $100 and $750 | No | $500 | | Yes |
| 659 | Galban, Rudolfo | 27:50 | 5/17/16 | JL | Driving No License; Driving while License Invalid; Expired Registration; Driving While Intoxicated | No | $500; $200; $200; $3500 | | Not Asked |
| 660 | **May 17, 2016; 12.51** | | | | | | | | |
| 661 | Jenkins, Austin | 2:50 | 5/17/16 | JL | Assault, Family Member | No | $1,500 | | Yes |
| 662 | Hampton, Joseph | 6:30 | 5/17/16 | JL | Terroristic Threat | No | $5,000 | | Yes |
| 663 | Lynn, Tamaika | 22:30 | 5/17/16 | JL | Trespass | No | $1,000 | Yes | Yes |
| 664 | Alvarez-Ambrose, Ilia | 24:30 | 5/17/16 | JL | Driving with a Suspended License | No | $4,000 | | Yes |
| 665 | Caldwell, Taylor | 27:10 | 5/17/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Data Not Entered |
| 666 | Mendez, Velquis | 27:55 | 5/17/16 | JL | Driving While Intoxicated | No | $500 | | Yes |
| 667 | Griffin, Vivian | 29:00 | 5/17/16 | JL | Driving While Intoxicated | No | $1,500 | Yes | Yes |
| 668 | Johnson, Chelsea | 30:45 | 5/17/16 | JL | Theft, Probation Revoked | No | $5,000 | | Yes |
| 669 | Cooper, Gregory | 46:45 | 5/17/16 | JL | Failure to ID to Peace Officer | No | $5,000 | | Yes |
| 670 | Elligan, William Morris | 48:45 | 5/17/16 | JL | Trespass | No | $3,000 | | Yes |
| 671 | Tai, Long | 49:35 | 5/17/16 | JL | Theft between $100 and $750 | No | $4,000 | | Yes |
| 672 | Mejilla-Castillanos, Carlos Antonio | 50:50 | 5/17/16 | JL | Evading Detention; Failure to Stop and Give Information | No | $500; $1,000 | | Yes |
| 673 | Riviera, Freddy | 53:55 | 5/17/16 | JL | Assault, Bodily Injury | No | $5,000 | | Yes |
| 674 | Watkins, Raylin Dennis | 54:30 | 5/17/16 | JL | Driving While Intoxicated | No | $1,500 | | Yes |
| 675 | Clark, Durwin Cleon | 57:10 | 5/17/16 | JL | Unlawfully Carrying a Weapon; Burglary of a Vehicle | No | $1,000; $1,000 | | Yes |

| 676 | Boya, Mocio | 59:55 | 5/17/16 | JL | Driving with Suspended License | No | $1,000 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 677 | **May 17, 2016; 14.47** | | | | | | | | |
| 678 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 679 | **May 17, 2016; 15.48** | | | | | | | | |
| 680 | Webb, Gregory Allen | 9:01 | 5/17/16 | JL | Assault, Family Member | No | $10,000 | | No |
| 681 | Murray, Kiatre | 11:17 | 5/17/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 682 | Vaughn, Ernest | 12:20 | 5/17/16 | JL | Terroristic Threat | No | $1,000 | | No |
| 683 | Robbins, Bridget | 25:49 | 5/17/16 | JL | Possession of Marijuana; Prostitution | No | $5,000; $5,000 | | Yes |
| 684 | Dinigi, Louis | 26:27 | 5/17/16 | JL | Failure to ID | No | $5,000 | | Yes |
| 685 | Barns, Dewayne | 31:52 | 5/17/16 | JL | Resisting Arrest; Criminal Mischief | No | $5,000; $15,000 | | Yes |
| 686 | Toliver, Paul | 33:38 | 5/17/16 | JL | Trespassing | No | $5,000 | | Yes |
| 687 | Nobles, Keevin | 34:25 | 5/17/16 | JL | Theft of Property between $100 and $750 | No | $5,000 | | Yes |
| 688 | Martinez, Jamie | 35:23 | 5/17/16 | JL | Possession of Marijuana | No | $5,000 | | No |
| 689 | Winn, Naheem | 36:55 | 5/17/16 | JL | Trespass | No | $5,000 | | Yes |
| 690 | Matthews, Damian | 37:35 | 5/17/16 | JL | Trespass | No | $500 | | Yes |
| 691 | **May 17, 2016; 17.45** | | | | | | | | |
| 692 | Horton, Ernisha | 2:12 | 5/17/16 | JW | Interfering with Peace Officer; Driving While Intoxicated | No | $5,000; $5,000 | | Not Present |
| 693 | Ford, William | 5:02 | 5/17/16 | JW | Public Intoxication | No | $5,000 | | Yes |
| 694 | Brown, Matthew | 6:33 | 5/17/16 | JW | Burglary of a Vehicle | No | $5,000 | | Yes |
| 695 | Graham, Derek | 9:15 | 5/17/16 | JW | Assault, Family Member | No | $5,000 | | Yes |
| 696 | Nunn, Rashad | 10:25 | 5/17/16 | JW | Warrant for Assault, Family Member | No | $5,000 | | Yes |
| 697 | Jarrel, Kai | 53:20 | 5/17/16 | JW | Possession of Less Than 2 Ounces of Marijuana; Trespass | No | $5,000 | | Yes |
| 698 | Simeon, Robert | 54:15 | 5/17/16 | JW | Warrant for Theft by Check | No | $500 | | Yes |
| 699 | Gordon, Jamar | 56:00 | 5/17/16 | JW | Violation of Protective Order | No | $50,000 | | Yes |
| 700 | **May 17, 2016; 19.42** | | | | | | | | |
| 701 | de la Rosa, Rachel | 4:25 | 5/17/16 | JW | Driving While Intoxicated | No | $1,000 | Yes | Yes |

| 702 | Bean, Billy | 5:22 | 5/17/16 | JW | Theft between $100 and $750 | No | $3,500 | | Yes |
| 703 | Marlow, Rose | 6:58 | 5/17/16 | JW | Probation Revocation on Driving While Intoxicated | No | $20,000 | | Yes |
| **704** | **May 17, 2016; 21.56** | | | | | | | | |
| 705 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| **706** | **May 17, 2016; 22.45** | | | | | | | | |
| 707 | Bushy, Bianca | 3:30 | 5/17/16 | JW | Failure to ID | No | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 708 | Powell, Trayvon | 15:50 | 5/17/16 | JW | Criminal Mischief | No | $500 | | Yes |
| 709 | Flores, Joe | 17:01 | 5/17/16 | JW | Driving While Intoxicated | No | $5,000 | | No |
| 710 | Rodriguez, (unintelligible) | 18:04 | 5/17/16 | JW | Driving with Invalid License and No Insurance | No | $5,000 | | Yes |
| 711 | Matt, Frank | 18:50 | 5/17/16 | JW | Driving While Intoxicated | No | $500 | Yes | No |
| 712 | Tippit, Jesse | 20:02 | 5/17/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 713 | Wooten, Horace | 20:44 | 5/17/16 | JW | Evading Detention | No | $1,500 | | No |
| **714** | **May 18, 2016; 1.41** | | | | | | | | |
| 715 | Akole, Dorothy | 15:05 | 5/16/16 | JW | Assault | No | $5,000 | | Yes |
| 716 | Hall, Ashley | 16:15 | 5/16/16 | JW | Trespass | No | $4,500 | | Yes |
| 717 | Ybara, Diane | 17:20 | 5/16/16 | JW | Forged Prescriptions | No | $1,000 | Yes | Yes |
| 718 | Austin, Jared | 33:00 | 5/16/16 | JW | Trespass | No | $2,500 | | Yes |
| 719 | Cantu, Renzo | 34:00 | 5/16/16 | JW | Failure To ID | No | $5,000 | | Yes |
| 720 | Babinow, Jeremiah | 35:45 | 5/16/16 | JW | Possession of Marjuana | No | $2,500 | | Yes |
| 721 | Delgado, Juaquin | 37:00 | 5/16/16 | JW | Possession of Marjuana | No | $5,000 | | Yes |
| 722 | Haywood, Vincent | 37:50 | 5/16/16 | JW | Possession of Marjuana | No | $1,500 | | Yes |
| 723 | Vazquez, Jorge | 39:00 | 5/16/16 | JW | Driving While Intoxicated, .15 Or Higher | No | $1,000 | | Yes |
| 724 | Babinow, Lawrence | 41:15 | 5/16/16 | JW | Possession of Marjuana | No | $5,000 | | Yes |
| 725 | Ho, Jordan | 42:00 | 5/16/16 | JW | Indecency | No | $500 | | Yes |
| 726 | Franks, Kevin | 43:40 | 5/16/16 | JW | Trespass | No | $5,000 | | Yes |
| 727 | Gangs, Demetrius | 43:40 | 5/16/16 | JW | Trespass | No | $1,000 | | Yes |

| 728 | **May 18, 2016; 3.43** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 729 | Gamble, Jasmine | 6:08 | 5/16/16 | JW | Theft between $100 and $750 | No | $500 | [Inaudible] | Data Not Entered |
| 730 | Kabsinsky, Elizabeth | 6:47 | 5/16/16 | JW | Possession of less than 28 grams of a Schedule III Controlled Substance | No | $5,000 | | Data Not Entered |
| 731 | Kerbo, Jacqueline | 8:37 | 5/16/16 | JW | Theft between $100 and $750 | No | $2,500 | | Data Not Entered |
| 732 | Perez, Crystal | 9:07 | 5/16/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Data Not Entered |
| 733 | Arian, Blakely | 14:56 | 5/16/16 | JW | Driving on Invalid License and No Insurance | No | $2,000 | Yes | Data Not Entered |
| 734 | Gordon, Germain | 15:46 | 5/16/16 | JW | Driving on Invalid License and No Insurance | No | $5,000 | | Data Not Entered |
| 735 | **May 18, 2016; 6.45** | | | | | | | | |
| 736 | Anderson, Brittany | 7:14 | 5/18/16 | EH | Theft between $100 and $750 | No | $500 | | Data Not Entered |
| 737 | Lily, Alencia | 11:03 | 5/18/16 | EH | Theft (Violation of Deferred Adjudication) | No | $5,000 | | Data Not Entered |
| 738 | Bennett, Brandon Jacobs | 23:25 | 5/18/16 | EH | Criminal Mischief | No | $5,000 | | Not Present |
| 739 | Adaman, Jonathan | 24:18 | 5/18/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Data Not Entered |
| 740 | Abraham, Stacey Lindel | 26:32 | 5/18/16 | EH | Driving on Invalid License and No Insurance | No | $3,000 | | Data Not Entered |
| 741 | Rosa, Leon | 27:22 | 5/18/16 | EH | Driving While Intoxicated, Second offense | No | $10,000 | | Data Not Entered |
| 742 | McCain, Jyronlin | 29:11 | 5/18/16 | EH | Possessing a Dangerous Drug Without a Prescription | No | $5,000 | | No |
| 743 | Govanne, Malcolm Wayne | 30:55 | 5/18/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 744 | Cross, Janson Bernardo | 32:22 | 5/18/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Data Not Entered |
| 745 | **May 18, 2016; 9.46** | | | | | | | | |
| 746 | Frederick, Shary | 2:55 | 5/18/16 | EH | Trespass | No | $5,000 | | Yes |
| 747 | Bigsby, Lauren | 2:55 | 5/18/16 | EH | Trespass | No | $5,000 | | Yes |
| 748 | Graham, Roy Oneal | 5:45 | 5/18/16 | EH | Assault | No | $7,500 | | Yes |
| 749 | Jones, Jr., Leonardo | 6:45 | 5/18/16 | EH | Unlawfully Carrying a Weapon | No | $5,000 | | Yes |
| 750 | Basset, Damion Bernard | 8:54 | 5/18/16 | EH | Failure to Identify | No | $500 | Yes | Yes |
| 751 | Varner, Jr., Gerald | 11:17 | 5/18/16 | EH | Driving on Invalid License and No Insurance | No | $500 | Yes | No |
| 752 | Williams, Terrance | 12:20 | 5/18/16 | EH | Theft between $100 and $750; Criminal Mischief | No | $1,000; $1,500 | | Yes |
| 753 | Holmes, Detorian Shemarcus | 14:28 | 5/18/16 | EH | Unlawfully Carrying a Handgun in a Motor Vehicle | No | $5,000 | Yes | Yes |

| 754 | Hadyn, Michael | 18:10 | 5/18/16 | EH | Possessing a Prescription Drug Without a Prescription, less than 28 grams | No | $1,000 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 755 | Borrales, Benjamin Rodriguez | 19:42 | 5/18/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $500 | | Yes |
| 756 | Huffmaster, Russell Boyd | 21:20 | 5/18/16 | EH | Driving While Intoxicated | No | $2,000 | | No |
| 757 | **May 18, 2016; 10.42** | | | | | | | | |
| 758 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 759 | **May 18, 2016; 12.48** | | | | | | | | |
| 760 | Hernandez, Perez | 4:51 | 5/18/16 | EH | Prostitution | No | $5,000 | | Yes |
| 761 | Saragosa, Roseanne | 6:20 | 5/18/16 | EH | Assault, Family Member | No | $1,500 | | Yes |
| 762 | Valenzuela, Gracellia | 7:08 | 5/18/16 | EH | Driving While Intoxicated | No | $1,000 | | No |
| 763 | Thomas, Haley Lauren | 8:13 | 5/18/16 | EH | Warrant for Violation of Probation | No | $5,000 | | No |
| 764 | Lerma, Gabriel | 23:07 | 5/18/16 | EH | Burglary of a Coin Operated Machine or Receptacle | No | $5,000 | | Yes |
| 765 | Kennedy, Herbert | 23:45 | 5/18/16 | EH | Possession of a Dangerous Drug without a Prescription | No | $5,000 | | Yes |
| 766 | Edmonson, Patrick | 25:03 | 5/18/16 | EH | Trespass | No | $5,000 | | Yes |
| 767 | Barnett, William Eugene | 25:03 | 5/18/16 | EH | Trespass | No | $5,000 | | Yes |
| 768 | Cossy, Darius McCore | 26:22 | 5/18/16 | EH | Possession of Less Than 2 Ounces of Marijuana; Unlawfully Carrying a Handgun in a Motor Vehicle | No | $2,000; $1,500 | | Yes |
| 769 | Spencer, Rohelio | 27:25 | 5/18/16 | EH | Trespass | No | $1,500 | | Yes |
| 770 | Gorum, Mark | 29:47 | 5/18/16 | EH | Assault | No | $5,000 | | Yes |
| 771 | Babcock, Alexander | 36:42 | 5/18/16 | EH | Assault, Family member; Possession of Less than 28 grams of a Prescription Drug without a Prescription | No | $1,500; $1,000 | | Yes |
| 772 | Walker, Andre | 43:27 | 5/18/16 | EH | Engaging in Verbal Harrassment | No | $10,000 | | Data Not Entered |
| 773 | **May 18, 2016; 14.55** | | | | | | | | |
| 774 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 775 | **May 18, 2016; 16.02** | | | | | | | | |
| 776 | Holmes, Kornelius | 6:10 | 5/18/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 777 | Garcia, Alejandro | 8:30 | 5/18/16 | JL | Trespass | No | $2,000 | | Yes |

| 778 | Castillo, Jacqueline | 19:50 | 5/18/16 | JL | Theft between $100 and $750 | No | $500 | Yes | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 779 | McMeans, Michael Patrick | 25:00 | 5/18/16 | JL | Indecent Exposure | No | $5,000 | | Not Present |
| 780 | Charez, Jose | 26:08 | 5/18/16 | JL | Theft | No | $5,000 | | Yes |
| 781 | Sanchez, David | 25:47 | 5/18/16 | JL | Possesion of Marijuna; Carrying a Weapon | No | $5,000; $5,000 | | No |
| 782 | **May 18, 2016; 17.55** | | | | | | | | |
| 783 | Kent, Jeremy | 3:24 | 5/18/16 | JL | Assault of Family Member | No | $1,500 | | Yes |
| 784 | Leslie Harrelson | 28:36 | 5/18/16 | JL | Theft | No | $3,000 | | Data Not Entered |
| 785 | Ponce, Joe | 30:30 | 5/18/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 786 | Lopez, Jose Antonio | 31:08 | 5/18/16 | JL | Trespassing | No | $4,000 | | Yes |
| 787 | Kincaid, William | 33:28 | 5/18/16 | JL | Assault of Family Member | No | $5,000 | | Yes |
| 788 | Jenkins, Jared | 34:10 | 5/18/16 | JL | Possession of Marijuana | No | $1,500 | Yes | Yes |
| 789 | Sherard, William | 36:19 | 5/18/16 | JL | Assault, Bodily Injury; Assault, Bodily Injury | No | $5,000; $5,000 | | Yes |
| 790 | **May 18, 2016; 19.48** | | | | | | | | |
| 791 | Attus, Cammie | 5:58 | 5/18/16 | JL | Theft between $100 and $750 | No | $1,000 | Yes | Yes |
| 792 | Hunger, Caitlin | 8:10 | 5/18/16 | JL | Trespass | No | $1,000 | | Yes |
| 793 | Conley, Daigre | 15:28 | 5/18/16 | JL | Burglary of a Vehicle (Enhanced) | No | $5,000 | | Yes |
| 794 | Henry, Derek | 17:09 | 5/18/16 | JL | Evading Arrest or Detention; Trespass | No | $5,000; $5,000 | | Yes |
| 795 | Grace, Canard | 17:38 | 5/18/16 | JL | Evading Arrest or Detention; Trespass | No | $5,000; $5,000 | | Yes |
| 796 | Ward, Sean | 20:12 | 5/18/16 | JL | Theft between $100 and $750 | No | $5,000 | | Yes |
| 797 | Marlett, Miguel Roman | 26:05 | 5/18/16 | JL | Theft by Check | No | $5,000 | | Yes |
| 798 | **May 18, 2016; 21.57** | | | | | | | | |
| 799 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 800 | **May 18, 2016; 22.46** | | | | | | | | |
| 801 | Mares-Venegas, Monica | 3:00 | 5/18/16 | JW | Trespass | No | $5,000 | | Yes |
| 802 | Thomas, Desma | 5:50 | 5/18/16 | JW | Interference with the Duties of a Public Servant | No | $500 | | Yes |
| 803 | McCoy, Joseph | 12:29 | 5/18/16 | JW | Indecent Exposure | No | $4,500 | | No |

| 804 | Freeman, Robert | 13:50 | 5/18/16 | JW | Trespass | No | $4,500 | | Yes |
| 805 | Moore, Vincent | 15:45 | 5/18/16 | JW | Evading Detention; Evading Detention | No | $5,000; $5,000 | | Yes |
| 806 | Dorsey, Joshua | 16:30 | 5/18/16 | JW | Burglary of a Vehicle | No Probable Cause for Arrest | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 807 | Franklin, Terence | 20:00 | 5/18/16 | JW | Evading Detention | No | $5,000 | | Yes |
| 808 | Latin, Keith | 22:00 | 5/18/16 | JW | Possession of Marijuana | No | $5,000 | | Data Not Entered |
| 809 | Jones, Wilbert | 23:16 | 5/18/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 810 | Corea, Walter | 24:10 | 5/18/16 | JW | Unlawful Carrying of a Weapon | No | $1,000 | | Yes |
| 811 | Hall, Timothy | 25:11 | 5/18/16 | JW | Theft between $100 and $750 | No | $5,000 | | Yes |
| 812 | Cruz, Pablo | 26:11 | 5/18/16 | JW | Driving While Intoxicated | No | $500 | Yes | Yes |
| 813 | Newman, Paul | 27:37 | 5/18/16 | JW | Possession of Marijuana | No | $1,500 | Yes | Yes |
| 814 | Livingston, Roger | 28:50 | 5/18/16 | JW | Driving on Invalid License (Class B) | No | $2,500 | | Yes |
| 815 | Hernandez, Carlos | 30:05 | 5/18/16 | JW | Burglary of a Vehicle | No | $1,500 | | Yes |
| 816 | Harris, Larentius | 31:10 | 5/18/16 | JW | Driving on Invalid License (Class B) | No | $500 | Yes | Yes |
| 817 | Carter, Gregory | 31:50 | 5/18/16 | JW | Trespass | No | $2,000 | | Yes |
| 818 | Williams, Mytrin | 32:35 | 5/18/16 | JW | Trespass | No | $5,000 | | Data Not Entered |
| 819 | Britten, Donyelle | 33:37 | 5/18/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 820 | **May 19, 2016; 1.42** | | | | | | | | |
| 821 | Eldridge, Jessica | 33:15 | 5/19/16 | JW | Driver License / ID False | No | $1,500 | | No |
| 822 | Medina, Juan | 37:10 | 5/19/16 | JW | Driving While License Invalid with a Prior Conviction | No | $1,500 | | Yes |
| 823 | Artiga, Miguel | 39:00 | 5/19/16 | JW | Terroristic Threat | No | $2,500 | | Yes |
| 824 | Espinal, Carlos | 40:05 | 5/19/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |
| 825 | Irvin, Clifton | 41:30 | 5/19/16 | JW | Theft between $750 and $2,500 | No | $1,500 | | Yes |
| 826 | Moore, Travious | 42:10 | 5/19/16 | JW | Possession of Less Than 2 Ounces of Marijuana; Failure to ID to a Peace Officer | No | $1,000; $1,000 | | Yes |
| 827 | Jackson, Drew | 43:15 | 5/19/16 | JW | Assault, Family Member | No | $1,500 | | Yes |

| 828 | Crumbley, Larry | 46:15 | 5/19/16 | JW | Evading Arrest or Detention | No | $1,000 | | Yes |
| 829 | Jiggetts, Tyreke | 46:15 | 5/19/16 | JW | Evading Arrest or Detention | No | $1,000 | | Yes |
| 830 | Alix, Joshua | 47:50 | 5/19/16 | JW | Resisting Arrest or Search | No | $1,000 | | Yes |
| 831 | Manuel, Deon | 49:00 | 5/19/16 | JW | Assault, Bodily Injury; Theft between $750 and $2,500 | No | $1,000; $5,000 | | Yes |
| 832 | **May 19, 2016; 3.44** | | | | | | | | |
| 833 | Romes, Necia | 3:15 | 5/19/16 | JW | Assault, Family Member | No | $1,500 | | No |
| 834 | Redic, Natalie | 9:35 | 5/19/16 | JW | Assault, Family Member | No | $1,500 | | Yes |
| 835 | Bailey, Valery | 11:15 | 5/19/16 | JW | Theft between $750 and $2,500 | No | $5,000 | | Yes |
| 836 | Hawkins, Byron | 25:00 | 5/19/16 | JW | Trespass | No | $2,000 | | Yes |
| 837 | English, Tyrico | 25:50 | 5/19/16 | JW | Possession of Less Than 2 Ounces of Marijuana; Trespass | No | $4,000; $4,000 | | Yes |
| 838 | Brown, Dmarqis | 27:15 | 5/19/16 | JW | Driving While License Invalid with a Prior Conviction | No | $500 | | Yes |
| 839 | Enoch, James | 28:10 | 5/19/16 | JW | Theft between $100 and $750 | No | $1,500 | | No |
| 840 | Green, Caleb | 29:20 | 5/19/16 | JW | Assault, Family Member | No | $2,000 | | Yes |
| 841 | Patel, Amit | 30:25 | 5/19/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 842 | Schultz, Ronald | 31:00 | 5/19/16 | JW | Terroristic Threat | No | $5,000 | | Yes |
| 843 | Lu, Alana | 10:50 | 5/19/16 | JW | Case Reset | Case Reset | Case Reset | | Case Reset |
| 844 | Bailey, Valery Corrina | 11:15 | 5/19/16 | JW | Theft | No | $5,000 | | Yes |
| 845 | Hopkins, Myron | 25:05 | 5/19/16 | JW | Trespass | No | $2,500 | | Yes |
| 846 | English, Tyrico Damont | 26:05 | 5/19/16 | JW | Trespass; Possession of Less Than 2 Ounces of Marijuana | No | $4,000; $4,000 | | Yes |
| 847 | Brown, DMarquis Sharod | 27:20 | 5/19/16 | JW | Driving with Invalid License and No Insurance | No | $500 | | Yes |
| 848 | Enack, James | 28:20 | 5/19/16 | JW | Theft between $100 and $750 | No | $1,500 | | No |
| 849 | Green, Caleb | 29:30 | 5/19/16 | JW | Assault, Family Member | No | $2,000 | | Yes |
| 850 | Petel, Emmet | 30:15 | 5/19/16 | JW | Possession of Marijuana | No | $500 | Yes | Yes |
| 851 | Schutlz, Ronald | 31:10 | 5/19/16 | JW | Terroristic Threat | No | $5,000 | | Yes |
| 852 | **May 19, 2016; 6.47** | | | | | | | | |
| 853 | Perkins, Qwianerica | 8:05 | 5/19/16 | RN | Prostitution, Second Offense | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854 | Isbel, Francis | 9:00 | 5/19/16 | RN | Assault, Bodily Injury | No | $5,000 | | Yes |
| 855 | Paul, Madeline | 10:15 | 5/19/16 | RN | Theft between $100 and $750 | No | $5,000 | | No |
| 856 | Morris, Angelyn | 11:00 | 5/19/16 | RN | Driving While Intoxicated | No | $500 | | No |
| 857 | Odonnell, Maranda | 12:15 | 5/19/16 | RN | Driving While License Invalid with a Prior Conviction | No | $2,500 | | Yes |
| 858 | Phillips, Gerald | 29:10 | 5/19/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 859 | Blackwell, Charles | 30:00 | 5/19/16 | RN | Driving While License Suspended | No | $2,000 | | No |
| 860 | Matthews, Craig | 31:05 | 5/19/16 | RN | Trespass | No | $5,000 | | Yes |
| 861 | Mena, Chris | 31:45 | 5/19/16 | RN | Driving While License Invalid with a Prior Conviction | No | $1,000 | | Yes |
| 862 | Ware, Charles | 32:40 | 5/19/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | No |
| 863 | Santibanez, Bryan | 34:20 | 5/19/16 | RN | Reckless Driving | No | $500 | | Yes |
| 864 | Ramirez, Daniel | 36:10 | 5/19/16 | RN | Terroristic Threat | No | Data Not Entered | | Yes |
| 865 | **May 19, 2016; 9.51** | | | | | | | | |
| 866 | Liu, Alinna | 4:00 | 5/19/16 | RN | Prostitution, Non-Public Offer | No | $500 | | No |
| 867 | Sexton, Olivia | 8:30 | 5/19/16 | RN | Driving While License Invalid with a Prior Conviction | No | $3,500 | | Yes |
| 868 | Byrd, Brandon | 15:15 | 5/19/16 | RN | Possession of a Dangerous Drug | No | $5,000 | | Yes |
| 869 | Robinson, Jeromy | 16:15 | 5/19/16 | RN | Criminal Mischief (Damage Between $750 and $2500); Trespass | No | $1,000; $500 | | Not Present |
| 870 | Miner, Richard | 17:30 | 5/19/16 | RN | Trespass | No | $5,000 | | Yes |
| 871 | Jandhyala, Krishna | 18:15 | 5/19/16 | RN | Driving While Intoxicated, .15 Or Higher | No | $1,000 | | Yes |
| 872 | **May 19, 2016; 10.47** | | | | | | | | |
| 873 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 874 | **May 19, 2016; 12.54** | | | | | | | | |
| 875 | Grossier, Lina | 4:50 | 5/19/16 | RN | Data Not Entered | No | $1,000 | | Not Present |
| 876 | Thomas, Mylicia | 5:15 | 5/19/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $500 | | Yes |
| 877 | Haywood, Charlene | 6:15 | 5/19/16 | RN | Driving While License Invalid with a Prior Conviction | No | $1,000 | | Yes |
| 878 | Malone, Lance | 29:50 | 5/19/16 | RN | Assault, Bodily Injury; Trespass | No | $5,000; $5,000 | | Yes |

| 879 | Arceneaux, Joseph | 31:00 | 5/19/16 | RN | Carrying Handgun In Motor Vehicle; Possession of Less Than 2 Ounces of Marijuana | No | $3,000; $2,500 | | No |
| 880 | Jones, William | 32:13 | 5/19/16 | RN | Driving While License Invalid with a Prior Conviction | No | $2,000 | | Yes |
| 881 | Uceda, Frank | 32:50 | 5/19/16 | RN | Driving While Intoxicated, .15 Or Higher | No | $2,000 | | No |
| 882 | Ayala, Jonathan | 33:45 | 5/19/16 | RN | Driving While Intoxicated | No | $1,500 | | Yes |
| 883 | Garcia, Cirilo | 34:45 | 5/19/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 884 | Harris, Craig | 35:40 | 5/19/16 | RN | Driving While Intoxicated | No | $1,500 | | Yes |
| 885 | Jones, James | 36:20 | 5/19/16 | RN | Driving While Intoxicated | No | $500 | | Yes |
| 886 | Riley-Carty, Jack | 37:15 | 5/19/16 | RN | Assault, Family Member | No | $5,000 | | No |
| 887 | Blaha, Tyler | 38:10 | 5/19/16 | RN | Assault, Family Member | No | $1,500 | | No |
| 888 | Hyman, Albert | 42:00 | 5/19/16 | RN | Data Not Entered | No | $1,500 | | Yes |
| 889 | **May 19, 2016; 14.51** | | | | | | | | |
| 890 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 891 | **May 19, 2016; 15.49** | | | | | | | | |
| 892 | Butts, John | 3:10 | 5/19/16 | JL | Terroristic Threat; Possession of Less Than 2 Ounces of Marijuana | No | $3,500; $3,500 | | Yes |
| 893 | King, Patrick | 4:40 | 5/19/16 | JL | Assault, Family Member | No | $1,500 | | No |
| 894 | Francis, Benamin | 6:40 | 5/19/16 | JL | Terroristic Threat | No | $5,000 | | Yes |
| 895 | Flores, Francis | 23:30 | 5/19/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | No |
| 896 | Long, Brenden | 36:50 | 5/19/16 | JL | Criminal Mischief (Damage between $100 and $750) | No | $500 | | Yes |
| 897 | Moran, Juan | 37:45 | 5/19/16 | JL | Driving While Intoxicated, .15 Or Higher | No | $1,500 | | Yes |
| 898 | Cisneros, Santiago | 40:20 | 5/19/16 | JL | Failure to ID to Peace Officer | No | $5,000 | | Yes |
| 899 | Platter, George | 41:40 | 5/19/16 | JL | Prostitution, Second Offense | No | $5,000 | | Yes |
| 900 | Keys, Al | 42:25 | 5/19/16 | JL | Theft between $100 and $750 | No | $3,000 | | Yes |
| 901 | Bravo, Fernando | 45:30 | 5/19/16 | JL | Failure To Stop & Give Info | No | $5,000 | | Yes |
| 902 | Vazquez, Alberto | 48:15 | 5/19/16 | JL | Failure To Stop & Give Info; Driving While Intoxicated | No | $5,000; $5,000 | | Yes |
| 903 | **May 19, 2016; 17.51** | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 904 | Morales, Monica | 4:45 | 5/19/16 | JL | Trespass | No | $500 | Yes | Yes |
| 905 | Davila, Cesia | 8:10 | 5/19/16 | JL | Trespass | No | $1,500 | | Yes |
| 906 | Humphrey, Autianna | 10:45 | 5/19/16 | JL | Theft between $750 and $2,500 | No | $1,000 | | Yes |
| 907 | **May 19, 2016; 19.54** | | | | | | | | |
| 908 | Leonard, Emily | 24:48 | 5/19/16 | JL | Theft of Between $500 and $1500 | No | $1,000 | Yes (if information provided) | Yes |
| 909 | Glaze, Brett | 33:37 | 5/19/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 910 | David, Gerald Thomas | 35:57 | 5/19/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 911 | Smith, Gregory | 37:25 | 5/19/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 912 | Anderson, Jacorey | 38:09 | 5/19/16 | JL | Unlawfully Carrying a Weapon | No | $1,500 | | Yes |
| 913 | Cordero, Romando | 39:54 | 5/19/16 | JL | Indecent exposure | No | $5,000 | | Yes (on behalf of arrestee) |
| 914 | Irving, Evan | 40:36 | 5/19/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 915 | Bompa, Luis | 41:58 | 5/19/16 | JL | Prostitution | No | $500 | | No |
| 916 | Smith, Sean | 45:59 | 5/19/16 | JL | Driving While Intoxicated | No | $14,000 | | No |
| 917 | Ramirez, Brandon | 46:30 | 5/19/16 | JL | Trespassing | No | $2,500 | | No |
| 918 | **May 19, 2016; 22.01** | | | | | | | | |
| 919 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 920 | **May 19, 2016; 22.42** | | | | | | | | |
| 921 | Parker, Michelle | 28:30 | 5/19/16 | JW | Criminal Mischief (Damage between $100 and $750) | No | $500 | Yes | Yes |
| 922 | Decourcy, Ryan | 37:25 | 5/19/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 923 | Aquino-Galvez, Marlon | 41:45 | 5/19/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |
| 924 | Lighten, Artela | 48:00 | 5/19/16 | JW | Interfering with the Duties of a Public Servant | No | $5,000 | | Yes |
| 925 | Belmarez, Israel | 51:50 | 5/19/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |

| 926 | Bane, Marc | 55:00 | 5/19/16 | JW | Interfering with the Duties of a Public Servant | No | $5,000 | | Yes |
| 927 | Miles, Terrance | 1:00:30 | 5/19/16 | JW | Theft between $100 and $750 | No | $2,500 | | Yes |
| 928 | Wallace, Kevin | 1:02:00 | 5/19/16 | JW | Unlawful Carrying of a Weapon | No | $5,000 | | Yes |
| 929 | Zuniga, Josue | 1:05:30 | 5/19/16 | JW | Driving While License Invalid with a Prior Conviction | No | $1,000 | Yes | Yes |
| 930 | Gooden, Timothy | 1:07:55 | 5/19/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | No |
| 931 | **May 20, 2016; 1.41** | | | | | | | | |
| 932 | Diggles, Isaiah | 11:13 | 5/20/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 933 | Lazard, Jonathan | 12:41 | 5/20/16 | JW | Possession of Marijuana | No | $3,000 | | Yes |
| 934 | McNair, Demarcus | 14:23 | 5/20/16 | JW | Possession of Marijuana | No | $2,000 | | Yes |
| 935 | Davis, Charlie | 15:23 | 5/20/16 | JW | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 936 | Hicks, Demarcus | 16:25 | 5/20/16 | JW | Failure to Provide Identification | No | $2,500 | | Yes |
| 937 | Ochoa, Carlos | 17:24 | 5/20/16 | JW | Possession of a controlled substance less than 28 grams | No | $1,000 | Yes | Yes |
| 938 | Livingston, Justin | 19:19 | 5/20/16 | JW | Assault, Family Member | No | $1,500 | | Yes |
| 939 | Messia Baule, Juan Pablo | 20:45 | 5/20/16 | JW | Assault, Family Member | No | $1,500 | | Yes |
| 940 | Eeley, Marcus | 23:43 | 5/20/16 | JW | Trespass | No | $5,000 | | Yes |
| 941 | Dow, Tedrick | 24:35 | 5/20/16 | JW | Assault | No | $2,500 | | Yes |
| 942 | Gatterson, Keith | 25:35 | 5/20/16 | JW | Trespass | No | $10,000 | | Yes |
| 943 | **May 20, 2016; 3.42** | | | | | | | | |
| 944 | OBryant, Shakera Jazsa | 2:30 | 5/20/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |
| 945 | Cruz, Brenda Verenice | 3:20 | 5/20/16 | JW | Possession of a Prohibited Weapon | No | $1,000 | Yes | No |
| 946 | Holiday, Jason Ryan | 12:30 | 5/20/16 | JW | Unlawful Carrying of a Weapon | No | $5,000 | | Yes |
| 947 | Nicholson, Larry Lendell | 14:00 | 5/20/16 | JW | Unlawful Carrying of a Weapon | No | $5,000 | | Yes |
| 948 | Dixon, Dylan | 15:10 | 5/20/16 | JW | Driving with Suspended License; Possession of Marijuana | No | $5,000 | | Yes |
| 949 | Ford, Robert | 17:25 | 5/20/16 | JW | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 950 | Mancha, Jorge Rene | 18:30 | 5/20/16 | JW | Assault, Family Member | No | $5,000 | | No |
| 951 | **May 20, 2016; 6.45** | | | | | | | | |

| 952 | Parkerson, Angela | 7:30 | 5/20/16 | EH | Assault, Family Member | No | $3,000 | | Not Present |
|---|---|---|---|---|---|---|---|---|---|
| 953 | Gordon, Jamicia | 9:12 | 5/20/16 | EH | Prostitution | No | $5,000 | | Yes |
| 954 | Alvarez, Lorena | 10:43 | 5/20/16 | EH | Driving While Intoxicated | No | $2,000 | | Not Present |
| 955 | Cleveland, Cassie | 11;43 | 5/20/16 | EH | Prostitution | No | $2,500 | | Yes |
| 956 | Turner, Trayvon Anthony | 30:20 | 5/20/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 957 | Castro, Nestor | 31:40 | 5/20/16 | EH | Trespass | No | $5,000 | | Yes |
| 958 | Gonzales, Gustavo | 32:29 | 5/20/16 | EH | Trespass | No | $3,500 | | Yes |
| 959 | Smith, Joseph | 33:30 | 5/20/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 960 | Cisnero, Aner | 35:29 | 5/20/16 | EH | Driving with an Invalid License and No Insurance | No | $500 | Yes | Yes |
| 961 | Santos Guzman, Jose | 36:50 | 5/20/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 962 | Davis, Samone | 39:34 | 5/20/16 | EH | Possession of Marijuana, Between 2 and 4 Ounces | No | $3,000 | | Yes |
| 963 | Navarro, Patrick | 40:45 | 5/20/16 | EH | Failure to ID to Peace Officer | No | $5,000 | | Yes |
| 964 | **May 20, 2016; 9:48** | | | | | | | | |
| 965 | Briones, Jalissa | 7:12 | 5/20/16 | EH | Prostitution | No | $2,500 | | Yes |
| 966 | Jacobs, Amy Beth | 8:00 | 5/20/16 | EH | Prostitution | No | $1,000 | | Yes |
| 967 | Bailey, Samuel Timothy | 18:00 | 5/20/16 | EH | Trespass | No | $5,000 | | Yes |
| 968 | MacGregor, William | 18:47 | 5/20/16 | EH | Trespass | No | $3,000 | | Yes |
| 969 | Michael Lott, Travis | 19:20 | 5/20/16 | EH | Engaging in deadly conduct; Violating a protective order | No | $3,500; $7,500 | | Yes |
| 970 | Castillo, Anaro | 21:26 | 5/20/16 | EH | Driving While Intoxicated | No | $2,500 | | No |
| 971 | Cierra, Javon | 23:30 | 5/20/16 | EH | Trespass | No | $2,000 | | Yes |
| 972 | Gladwell, Nigel | 24:45 | 5/20/16 | EH | Driving While Intoxicated | No | $5,000 | Yes | No |
| 973 | Bradshaw, Christopher | 26:50 | 5/20/16 | EH | Driving While Intoxicated | No | $500 | Yes | Yes |
| 974 | Espinoza, Ricardo | 27:40 | 5/20/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 975 | Martinez, Gilbert Antonio | 29:10 | 5/20/16 | EH | Driving While Intoxicated | No | $500 | Yes | No |
| 976 | **May 20, 2016; 12.45** | | | | | | | | |
| 977 | Flowers, Beverly | 4:10 | 5/20/16 | EH | Driving While Intoxicated | No | $1,000 | | Yes |

| 978 | Ward, Ruth K. | 5:05 | 5/20/16 | EH | Prostitution | No | $1,500 | | Yes |
| 979 | McGruder, Loetha Shante | 5:50 | 5/20/16 | EH | Failure to identify to police officer | No | $5,000 | | Yes |
| 980 | Sanchez, Alisia Ann | 7:15 | 5/20/16 | EH | Prostitution | No | $1,000 | | Yes |
| 981 | Broadway, Lashanna Marie | 7:50 | 5/20/16 | EH | Prostitution | No | $4,000 | | Yes |
| 982 | Chavez, Lynn Jennifer | 8:40 | 5/20/16 | EH | Driving While Intoxicated | No | $500 | Yes | No |
| 983 | Roy, Shigaria | 10:15 | 5/20/16 | EH | Theft by check | No | $500 | Yes | Yes |
| 984 | Johnson, Margus | 26:45 | 5/20/16 | EH | Trespass | No | $5,000 | | Yes |
| 985 | Laurenzo, Joseph Jack | 28:15 | 5/20/16 | EH | Driving While Intoxicated | No | $3,000 | | No |
| 986 | Zaragosa, Pete L. | 29:45 | 5/20/16 | EH | Trespass | No | $500 | Yes | Yes |
| 987 | **May 20, 2016; 15.52** | | | | | | | | |
| 988 | Fatahim, Kiero | 35:22 | 5/20/16 | EH | Failure to ID to Peace Officer; Possession of Synthetic Cannobonoids | No | $5,000; $5,000 | | Yes |
| 989 | Arozco, Jimmy | 36:40 | 5/20/16 | EH | Driving with an Invalid License and No Insurance | No | $500 | Yes | Yes |
| 990 | **May 20, 2016; 17.52** | | | | | | | | |
| 991 | Williams, Christina | 2:05 | 5/20/16 | RN | Failure to Stop and Give Information | No | $500 | Yes | Yes |
| 992 | Mantavo, Sergio | 4:46 | 5/20/16 | RN | Driving While Intoxicated | No | $500 | Yes | No |
| 993 | **May 20, 2016; 19.46** | | | | | | | | |
| 994 | Smith, Raven | 3:30 | 5/20/16 | RN | Possession of Marijuana | No | $3,000 | | Yes |
| 995 | Webb, Callie | 4:20 | 5/20/16 | RN | Prostitution | No | No bond | | No |
| 996 | Constantine, Jonna | 5:19 | 5/20/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 997 | Drane, Samantha | 8:20 | 5/20/16 | RN | Failure to ID to Peace Officer | No | $5,000 | | Not Present |
| 998 | Goodings, Kaylyn | 17:24 | 5/20/16 | RN | Possession of Marijuana | No | $1,500 | | Yes |
| 999 | **May 20, 2016; 22.06** | | | | | | | | |
| 1000 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1001 | **May 20, 2016; 22.44** | | | | | | | | |
| 1002 | Harris, Chastity | 2:10 | 5/20/16 | RN | Trespass | No | $4,500 | | Not Present |
| 1003 | Hall, LaPortia | 3:05 | 5/20/16 | RN | Failure to ID to Peace Officer | No | $500 | | No |

| 1004 | McQueen, Earleen | 4:38 | 5/20/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | Darton, Kendrick | 11:36 | 5/20/16 | RN | Assault, Family Member; Possession of Marijuana | No | $2,000; $5,000 | | Yes |
| 1006 | Batong, Cory | 13:07 | 5/20/16 | RN | Carrying a Handgun in a Motor Vehicle; Possession of Less Than 2 Ounces of Marijuana | No | $500; $500 | | Not Present |
| 1007 | Dugan, Steven | 13:51 | 5/20/16 | RN | Assault, Family Member | No | $5,000 | | Yes |
| 1008 | Morales, Ishmael | 14:45 | 5/20/16 | RN | Trespass | No | $500 | | Yes |
| 1009 | Gory, Gene | 15:50 | 5/20/16 | RN | Resisting Arrest/Search; Possession of Marijuana | No | $5,000; $5,000 | | Yes |
| 1010 | Castro, Eric | 17:29 | 5/20/16 | RN | Evading Arrest or Detention | No | $1,000 | | Yes |
| 1011 | Hernandez, Francisco | 18:54 | 5/20/16 | RN | Driving While License Suspended with a Prior Conviction | No | $5,000 | | Yes |
| 1012 | Lee, Joshua | 19:35 | 5/20/16 | RN | Reckless Driving; Failure to ID to a Peace Officer | No | $4,000; $4,000 | | Yes |
| 1013 | Nguyen, Liam | 21:15 | 5/20/16 | RN | Trespass | No | $500 | | Yes |
| 1014 | Boneda, Eric | 22:50 | 5/20/16 | RN | Driving with a Suspended License | No | $5,000 | | Yes |
| 1015 | Walker, Matthew | 23:37 | 5/20/16 | RN | Interfering with Duties of Public Servant | No | $1,000 | | No |
| 1016 | Foster, Brandon | 25:10 | 5/20/16 | RN | Trespass | No | $2,000 | | Yes |
| 1017 | Walker, James | 25:10 | 5/20/16 | RN | Trespass | No | $5,000 | | Yes |
| 1018 | Watson, Aaron | 28:00 | 5/20/16 | RN | Theft | No | $500 | | Yes |
| 1019 | Kidd, Deshawn | 28:00 | 5/20/16 | RN | Theft | No | $500 | | Yes |
| 1020 | Martinez, Jose | 30:47 | 5/20/16 | RN | Possession of Marijuana; Possession of a Handgun in a Motor Vehicle | No | $500; $500 | | Yes |
| 1021 | Salazar, Justin | 32:10 | 5/20/16 | RN | Driving While Intoxicated | No | $1,000 | | Yes |
| 1022 | Curtsy, Christopher | 34:04 | 5/20/16 | RN | Assault, Family Member | No | $3,000 | | Yes |
| 1023 | **May 21, 2016; 1.50** | | | | | | | | |
| 1024 | Neil, Bessie | 14:45 | 5/21/16 | RN | Trespass | No | $5,000 | | Unclear |
| 1025 | Cuevas, Christine | 15:40 | 5/21/16 | RN | Driving While Intoxicated | No | $3,500 | | Yes |
| 1026 | Kong, Anna | 17:18 | 5/21/16 | RN | Burglary of a Vehicle (Enhanced) | No | $5,000 | | Yes |
| 1027 | Thomas, Clarenna | 18:50 | 5/21/16 | RN | Failed to Appear - Bond Revoked | No | $2,000 | | NA |
| 1028 | Snyder, Edward | 21:37 | 5/21/16 | RN | Assault, Bodily Injury | No | $5,000 | | Yes |

| 1029 | Reynolds, Lanjodi | 22:31 | 5/21/16 | RN | Theft | No | $2,500 | | Not present |
|------|-------------------|-------|---------|----|-------|----|--------|--|-----------|
| 1030 | Vierra, Edwin | 23:23 | 5/21/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 1031 | Turner, Timothy | 25:05 | 5/21/16 | RN | Theft | No | $5,000 | | Yes |
| 1032 | Warner, Darrien | 27:00 | 5/21/16 | RN | Theft | No | $5,000 | | Yes |
| 1033 | Canada, Jose | 28:03 | 5/21/16 | RN | Driving While Intoxicated | No | $1,500 | | Yes |
| 1034 | Turner, Jesse | 29:50 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1035 | Herbert, Edward | 31:05 | 5/21/16 | RN | Assault, Family Member | No | $2,000 | | No |
| 1036 | Burgess, Troy | 32:29 | 5/21/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $3,000 | | Yes |
| 1037 | Stevenson, Demarcus | 33:29 | 5/21/16 | RN | Trespass | No | $3,000 | | Yes |
| 1038 | Stanton, Jameel | 34:40 | 5/21/16 | RN | Assault, Family Member | No | $1,500 | | No |
| 1039 | Mims, Diedrick | 35:48 | 5/21/16 | RN | Theft with a Previous Conviction | No | $3,000 | | Yes |
| 1040 | Roberts, Zed | 36:46 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1041 | Ables, Alan | 37:43 | 5/21/16 | RN | Possession of Marijuana | No | $3,000 | | Yes |
| 1042 | Romero, Raymond | 38:30 | 5/21/16 | RN | Failed to Appear - Bond Revoked | No | $5,000 | | NA |
| 1043 | **May 21, 2016; 3.55** | | | | | | | | |
| 1044 | Gomez, Yharra | 6:28 | 5/21/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $5,000 | | Not present |
| 1045 | Muro, Alicia | 7:14 | 5/21/16 | RN | Theft | No | $500 | | Yes |
| 1046 | Morris, Corey | 24:44 | 5/21/16 | RN | Trespass | No | $5,000 | | Not present |
| 1047 | Lowry, Robert | 25:43 | 5/21/16 | RN | Trespass | No | $5,000 | | Unclear |
| 1048 | Sanders, Terry | 27:05 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1049 | Pena, Hector | 28:15 | 5/21/16 | RN | Driving While Intoxicated | No | $5,000 | | Yes |
| 1050 | Bamayer, Jose | 30:06 | 5/21/16 | RN | Prostitution | No | $3,500 | | Yes |
| 1051 | Shonder, Leonard | 31:03 | 5/21/16 | RN | Assault, Family Member | No | $2,500 | | No |
| 1052 | Lopez, Maurice | 32:04 | 5/21/16 | RN | Driving While Intoxicated; Failure to Stop and Give Information | No | $500; $500 | | Yes |
| 1053 | Kelly, Frank | 34:45 | 5/21/16 | RN | Theft | No | $1,500 | | Yes |
| 1054 | Cathcart, Ryan | 35:38 | 5/21/16 | RN | Driving on a Suspended License | No | $5,000 | | Yes |

| 1055 | Berger, Donald | 36:28 | 5/21/16 | RN | Theft | No | $5,000 | | Yes |
| 1056 | Green, Marcus | 37:19 | 5/21/16 | RN | Possession of Marijuana | No | $5,000 | | Yes |
| 1057 | Levich, Constano | 38:22 | 5/21/16 | RN | Violating a Protective Order | No | $5,000 | | Yes |
| 1058 | Arriline, Wenceslau | 39:30 | 5/21/16 | RN | Possession of Marijuana | No | $4,500 | | Yes |
| 1059 | Montgomery, Elliott | 43:09 | 5/21/16 | RN | Illegal Dumping | No | $5,000 | | Yes |
| 1060 | Taylor, Jabarre | 43:40 | 5/21/16 | RN | Theft by Check | No | $1,000 | | Yes |
| **1061** | **May 21, 2016; 6.45** | | | | | | | | |
| 1062 | Chambliss, Rachel | 9:20 | 5/21/16 | EH | Violating a Protective Order | No | $10,000 | | Yes |
| 1063 | Hall, Kevan | 45:27 | 5/21/16 | EH | Assault | No | $4,000 | | Yes |
| 1064 | Yonce, Christopher | 48:52 | 5/21/16 | EH | Trespass | No | $500 | | Yes |
| 1065 | Stansby, Devonn | 50:15 | 5/21/16 | EH | Trespas | No | $500 | Yes | Yes |
| 1066 | Johnson, Davion | 52:19 | 5/21/16 | EH | Possessing less than 28 grams of a Prescription Drug without a Prescription | No | $1,000 | Yes | Yes |
| 1067 | Deleon, Jose | 53:30 | 5/21/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 1068 | Harrison, Casey | 54:30 | 5/21/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 1069 | Sam, Garrett | 56:14 | 5/21/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $5,000 | | Yes |
| 1070 | Sontai, Ricardo | 57:05 | 5/21/16 | EH | Assault, Family Member | No | $5,000 | | Yes |
| **1071** | **May 21, 2016; 9.43** | | | | | | | | |
| 1072 | Chavez, Randy | 10:33 | 5/21/16 | EH | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 1073 | Ramos, Christobel | 11:19 | 5/21/16 | EH | Indecent Exposure | No | $5,000 | | No |
| 1074 | Meyers, Lynn | 13:45 | 5/21/16 | EH | Assault, Family Member; Unlawful Restraint | No | $10,000 | | No |
| 1075 | Brooks, JT | 16:30 | 5/21/16 | EH | Unlawfully Carrying a Weapon | No | $2,000 | | Yes |
| 1076 | Hart, Scott | 18:25 | 5/21/16 | EH | Driving While Intoxicated | No | $1,000 | Yes | Yes |
| 1077 | Dawson, Gregory | 20:10 | 5/21/16 | EH | Driving While Intoxicated | No | $1,000 | | No |
| 1078 | Bruno, Parker | 21:44 | 5/21/16 | EH | Theft Between $750 and $2500 | No | $5,000 | | No |
| 1079 | Mikhail, Minna | 23:31 | 5/21/16 | EH | Assault; Resisting Arrest | No | $4,500 | | Yes |
| 1080 | Mendez, Jetsey | 26:30 | 5/21/16 | EH | Driving While Intoxicated | No | $2,000 | | Not present |

| 1081 | Rodriguez, Louis | 27:20 | 5/21/16 | EH | Driving While Intoxicated | No | $3,500 | | No |
| 1082 | Rolas, Hugo | 29:18 | 5/21/16 | EH | Driving While Intoxicated | No | $3,500 | | No |
| 1083 | Keriartis, Kemani | 30:44 | 5/21/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $1,500 | | Yes |
| 1084 | Garcia, Juan | 32:15 | 5/21/16 | EH | Driving While Intoxicated | No | $500 | Yes | No |
| 1085 | Mendoza, Gilbert | 34:04 | 5/21/16 | EH | Hit and Run; Driving while License Suspended/Invalid, No Insurance | No | $10,000 | | Yes |
| 1086 | Smith, Terrence | 36:05 | 5/21/16 | EH | Theft by check | No | $500 | Yes | No |
| 1087 | Ramirez, Martin | 36:05 | 5/21/16 | EH | Theft Between $100 and $750 | No | $500 | Yes | No |
| 1088 | Sykes, Adrian | 36:05 | 5/21/16 | EH | Criminal Mischief (Damage Between $750 and $2500) | No | $1,000 | | Yes |
| 1089 | Bollette, Kenneth | 44:33 | 5/21/16 | EH | Failure to appear for two charges | No | $17,500 | | |
| 1090 | **May 21, 2016; 10.55** | | | | | | | | |
| 1091 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1092 | **May 21, 2016; 12.45** | | | | | | | | |
| 1093 | Vasquez, Christian | 12:43 | 5/21/16 | EH | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 1094 | Coleman, Veronica | 14:00 | 5/21/16 | EH | Trespass | No | $500 | | Yes |
| 1095 | Thompson, Daney | 15:30 | 5/21/16 | EH | Criminal Mischief (Damage Between $100 and $750) | No | $4,500 | | Yes |
| 1096 | John, Maria | 16:50 | 5/21/16 | EH | Assault; Resisting Arrest | No | $7,000 | | Not present |
| 1097 | Harding, Viesta | 17:50 | 5/21/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $500 | Yes | Yes |
| 1098 | Harris, Clarissa | 19:22 | 5/21/16 | EH | Driving While Intoxicated | No | $500 | Yes | Yes |
| 1099 | Wright, Christal | 21:04 | 5/21/16 | EH | Warrant for failure to appear for a hit and run | No | $5,000 | | Data Not Entered |
| 1100 | Williams, Gregory | 47:09 | 5/21/16 | EH | Resisting Arrest | No | $5,000 | | Yes |
| 1101 | Hayes, Adrian | 48:42 | 5/21/16 | EH | Trespass | No | $2,500 | | Not present |
| 1102 | Sotto, Louis | 49:16 | 5/21/16 | EH | Trespass | No | $1,500 | | Yes |
| 1103 | Caldwell, Braydon | 50:55 | 5/21/16 | EH | Assault, Family Member | No | $10,000 | | Not present |
| 1104 | Williams-Trevino, Drew | 51:48 | 5/21/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 1105 | Moses, Jaylene | 54:22 | 5/21/16 | EH | Criminal Mischief; Assault, Family Member; Interfering with an Emergency Telephone Call | No | $6,000 | | Yes |
| 1106 | **May 21, 2016; 14.47** | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1107 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1108 | **May 21, 2016; 15.45** | | | | | | | | |
| 1109 | Perfecto, Joey | 17:09 | 5/21/16 | EH | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1110 | Knowles, James | 18:50 | 5/21/16 | EH | Trespass | No | $5,000 | | Yes |
| 1111 | Leyha, Marco | 19:45 | 5/21/16 | EH | Trespass | No | $5,000 | | Yes |
| 1112 | Cardenas, Joel | 19:45 | 5/21/16 | EH | Trespass | No | $5,000 | | Yes |
| 1113 | Brown, Terry | 22:35 | 5/21/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1114 | Gray, Billy Deon | 23:45 | 5/21/16 | EH | Driving While Intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $3,000 | | Yes |
| 1115 | Arroyo-Espinoza, Andy | 24:43 | 5/21/16 | EH | Driving While Intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | No |
| 1116 | Herrera, David Edward | 26:19 | 5/21/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $4,500 | | Yes |
| 1117 | Lorrera, Arcelio | 27:09 | 5/21/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1118 | Sadillo, Efrain | 28:25 | 5/21/16 | EH | Driving While Intoxicated | No | $2,500 | | Yes |
| 1119 | Moore, Kevin | 30:18 | 5/21/16 | EH | Assault, Family Member | No | $5,000 | | Yes |
| 1120 | Buckley, Johnny | 31:03 | 5/21/16 | EH | Driving While Intoxicated | No | $1,000 | | Yes |
| 1121 | Mullis, Daniel | 32:28 | 5/21/16 | EH | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1122 | Johnson, Jerry | 32:43 | 5/21/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $1,000 | Yes | Yes |
| 1123 | **May 21, 2016; 19.46** | | | | | | | | |
| 1124 | Bailey, Shonta | 6:17 | 5/21/16 | RN | Failure to stop and give information | No | $5,000 | | Yes |
| 1125 | Riley, Moriah | 7:17 | 5/21/16 | RN | Trespass | No | $500 | | Yes |
| 1126 | Sonye, Wilbur | 9:55 | 5/21/16 | RN | Criminal Mischief | No | $5,000 | | Yes |
| 1127 | Avila, Joe | 10:58 | 5/21/16 | RN | Driving While Intoxicated, .15 Or Higher | No | $5,000 | | Yes |
| 1128 | Joonias, Cortlynn | 12:19 | 5/21/16 | RN | Giving false information to a peace officer | No | $4,000 | | Yes |
| 1129 | Silva, Jonathan | 13:29 | 5/21/16 | RN | Burglary of a vehicle | No | $5,000 | | Yes |
| 1130 | Freeman, Michael | 14:34 | 5/21/16 | RN | Harassing communications | No | $5,000 | | Not present |
| 1131 | Wells, David | 15:53 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1132 | Austin, Antoine | 16:43 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |

| 1133 | Odom, Aaron | 23:45 | 5/21/16 | RN | Theft | No | $1,000 | | Yes |
| 1134 | Trinh, Duong | 24:35 | 5/21/16 | RN | Theft | No | $5,000 | | Yes |
| 1135 | Milton, Brandon | 26:04 | 5/21/16 | RN | Driving While Intoxicated | No | $5,000 | | Yes |
| 1136 | Barry, Anthony | 27:23 | 5/21/16 | RN | Interfering with emergency telephone communication; Assault, Family Member | No | $5,000; $5,000 | | Yes |
| 1137 | Sanchez-Villa, Aaron | 29:00 | 5/21/16 | RN | Driving While Intoxicated | No | $500 | Yes | Yes |
| 1138 | Martinez, Erik | 30:24 | 5/21/16 | RN | Driving with a Suspended/Invalid License; Driving While Intoxicated | No | $500 each | | No |
| 1139 | Hess, JD | 34:36 | 5/21/16 | RN | Theft | No | $5,000 | | Yes |
| 1140 | Valerie, Scorpio | 35:17 | 5/21/16 | RN | Possession of Synthetic Cannibinoids | No | $5,000 | | Yes |
| 1141 | **May 21, 2016; 22.06** | | | | | | | | |
| 1142 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1143 | **May 21, 2016; 22.52** | | | | | | | | |
| 1144 | Von Murphy, Frankelakina | 3:19 | 5/21/16 | RN | Terroristic Threat | No | $3,000 | | No |
| 1145 | Lovitt, Allisha | 4:23 | 5/21/16 | RN | Trespass | No | $500 | | Yes |
| 1146 | Angel, Kristen | 5:18 | 5/21/16 | RN | Interfering with the Duties of a Peace Officer | No | $500 | | Yes |
| 1147 | Green, Deteria | 6:47 | 5/21/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $500 | | Yes |
| 1148 | Brown, Terrence | 23:43 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1149 | Davis, Frank | 24:48 | 5/21/16 | RN | Trespass | No | $5,000 | | Yes |
| 1150 | Sedayas, Jose | 25:38 | 5/21/16 | RN | Driving While Intoxicated | No | $3,500 | | Yes |
| 1151 | Pasco, Christopher | 26:53 | 5/21/16 | RN | Driving While Intoxicated, Second Offense, .15 or higher | No | $3,500 | | Yes |
| 1152 | Nahera, Christopher | 28:18 | 5/21/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 1153 | Maheya, Angel | 29:13 | 5/21/16 | RN | Driving While Intoxicated | No | $500 | | Yes |
| 1154 | Williams, James | 31:05 | 5/21/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1155 | Curry, Andrekay | 32:15 | 5/21/16 | RN | Trespass | No | $2,500 | | Yes |
| 1156 | Solsi, Eujay | 33:07 | 5/21/16 | RN | Driving while intoxicated | No | $500 | | Yes |
| 1157 | Bacheka, Anthony | 34:08 | 5/21/16 | RN | Possession of dangerous drugs | No | $1,500 | | Yes |
| 1158 | Retzlaff, Michael | 35:13 | 5/21/16 | RN | Using a Fictitious License | No | $1,000 | | Yes |

| 1159 | Green, Herbert | 36:27 | 5/21/16 | RN | Trespass | No | $4,500 | | Not present |
|------|----------------|-------|---------|----|----------|----|--------|--|-----------|
| 1160 | Meek, Leroy | 37:45 | 5/21/16 | RN | Theft by Check Under $500 | No | $2,500 | | Yes |
| **1161** | **May 22, 2016; 1.47** | | | | | | | | |
| 1162 | Thompson, Tammy | 10:09 | 5/22/16 | RN | Theft | No | $500 | Yes | Yes |
| 1163 | Shuler, Jerry | 14:39 | 5/22/16 | RN | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1164 | Ivy, Howard | 14:53 | 5/22/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $5,000 | | No |
| 1165 | Name Inaudible | 15:47 | 5/22/16 | RN | Carrying a Handgun in a Vehicle; Possession of Less Than 2 Ounces of Marijuana | No | $2,000 (Marijuana); $2,500 (Weapon) | | No |
| **1166** | **May 22, 2016; 3.47** | | | | | | | | |
| 1167 | Lionel, Venetta | 2:58 | 5/22/16 | RN | Assault, Bodily Injury | No | $2,500 | | Yes |
| 1168 | Ganos, Zeandra | 4:26 | 5/22/16 | RN | Possession of Marijuana | No | $1,000 | | Not Present |
| 1169 | Marquez, George | 20:36 | 5/22/16 | RN | Assault, Bodily Injury | No | $1,000 | | Yes |
| 1170 | Viarez, Mario | 21:37 | 5/22/16 | RN | Possession of Less Than 28 Grams of a Controlled Substance, Schedule III; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000 | | Yes |
| 1171 | Jones, Reginald | 22:58 | 5/22/16 | RN | Trespass | No | $1,500 | | Yes |
| 1172 | Eyong, Ofriabazi | 24:05 | 5/22/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $3,500 | | Yes |
| 1173 | Hawkins, Derrick | 25:36 | 5/22/16 | RN | Warrant -- Driving with suspended/invalid license; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000 | | Yes |
| 1174 | Rivers, Jacob | 29:37 | 5/22/16 | RN | Bond Revocation | No | $3,000 | | Not Asked |
| 1175 | Seward, Ryan | 30:27 | 5/22/16 | RN | Warrant -- Assault of a Family Member; Interfering with Emergency Telephone Correspondence | No | $1,500 (assault); $500 (interference with emergency telephone correspondance) | | Yes |
| **1176** | **May 22, 2016; 6.44** | | | | | | | | |
| 1177 | Stringer, Danielle | 12:12 | 5/22/16 | EH | Assault | No | $3,500 | | Not Present |
| 1178 | Elisa-Melms, Roberta | 13:19 | 5/22/16 | EH | Cruelty to Animals; Assault, Family Member | No | $10,000; $10,000 | | Yes |
| 1179 | Davis-Huff, Asia Danielle | 17:03 | 5/22/16 | EH | Theft Between $100 and $750 | No | $2,500 | | Not Present |
| 1180 | McDonnell, Sasha | 17:51 | 5/22/16 | EH | Possessing a Fictitious Driver's License or ID | No | $500 | | Yes |
| 1181 | Herrera, Lasanjil | 35:19 | 5/22/16 | EH | Criminal Mischief (Damage between $100 and $750) | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1182 | Ramirez, Joseph | 36:33 | 5/22/16 | EH | Assault | No | $10,000 | | Yes |
| 1183 | Rogers, Dustin Evan | 38:40 | 5/22/16 | EH | Trespass; Unlawfully Carrying a Weapon | No | $4,500 (weapon); $4,000 (trespass) | | Yes |
| 1184 | Cuevas, Johnny Jose | 40:24 | 5/22/16 | EH | Possessing Abusable Inhalant | No | $3,500 | | Yes |
| 1185 | Alba, Juan | 42:04 | 5/22/16 | EH | Bond Forfeiture, Theft | No | $5,000 | | Not Present |
| 1186 | **May 22, 2016; 9.42** | | | | | | | | |
| 1187 | Rate-Tumplay, Brandon | 2:13 | 5/22/16 | EH | Trespass | No | $3,000 | | Yes |
| 1188 | Germane-Dunbar, Frederick | 3:51 | 5/22/16 | EH | Prostitution | No | $5,000 | | Yes |
| 1189 | Cervantes, Gabriel | 4:56 | 5/22/16 | EH | Possession of between 2 and 4 ounces of Marijuana; Possessing less than 28 grams of Prescription Drugs without a Prescription | No | $3,000; $3,000 | | No |
| 1190 | Costello-Young, Habib | 6:46 | 5/22/16 | EH | Assault; Trespass; Criminal Mischief | No | $5,000; $5,000; $5,000 | | Not Present |
| 1191 | James-Fifer, Jerrington | 8:13 | 5/22/16 | EH | Indecent Exposure | No | $5,000 | | Not Present |
| 1192 | Shefield, Alan | 9:07 | 5/22/16 | EH | Trespass; Possessing less than 28 grams of prescription drugs without a prescription | No | $5,000; $5,000 | | Yes |
| 1193 | Golden, Jacory | 10:40 | 5/22/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $500 | Yes (if information can be verified by references; approved tentatively because | Yes |
| 1194 | Pain, Shan | 17:18 | 5/22/16 | EH | Trespass | No | $1,000 | | Yes |
| 1195 | Wong, Antonio | 20:05 | 5/22/16 | EH | Violating a Protective Order | No | $10,000 | | No |
| 1196 | Alexander, Travis | 21:37 | 5/22/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 1197 | Pile, Andothy Steven | 22:37 | 5/22/16 | EH | Trespass | No | $5,000 | | Yes |
| 1198 | Nelson-Lambert, Max | 28:31 | 5/22/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $1,500 | | Yes |
| 1199 | Biasa, Robert | 29:32 | 5/23/16 | EH | Driving While Intoxicated | No | $500 | | Yes |
| 1200 | Winnie, Alexander | 31:13 | 5/24/16 | EH | Driving While Intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000 | | Yes |
| 1201 | Haggerty, Joshua | 34:07 | 5/25/16 | EH | Driving While Intoxicated; Hit and Run | No | $500; $500 | | Not Present |
| 1202 | Porter-Hachertson, Austin Phillip | 36:28 | 5/26/16 | EH | Driving While Intoxicated | No | $5,000 | | No |
| 1203 | Antonio-Gussman, Maricia | 37:57 | 5/27/16 | EH | Interfering with the duties of a public servant | No | $500 | | Yes |
| 1204 | Kelly, Avery | 39:42 | 5/28/16 | EH | Trespass | No | $2,500 | | Yes |
| 1205 | Salter, Jabari | 41:13 | 5/29/16 | EH | Warrant - Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |

| 1206 | **May 22, 2016; 10.39** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1208 | **May 22, 2016; 12.43** | | | | | | | | |
| 1209 | Gonzalez, Denise Victoria | 10:07 | 5/22/16 | EH | Theft of Property Between $100 and $750 | No | $500 | Yes (if information is approved by references) | Yes |
| 1210 | Leopold, Demry | 12:07 | 5/22/16 | EH | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1211 | Laskowski, Ronda Kay | 12:19 | 5/22/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Not Present |
| 1212 | Henderson, Kisha | 13:36 | 5/22/16 | EH | Interfering with Duties of a Public Servant | No | $2,500 | | Yes |
| 1213 | Denman, Lacy Lane | 14:55 | 5/22/16 | EH | Driving while License Suspended/Invalid, No Insurance | No | $5,000 | | Yes |
| 1214 | Moren, Christian | 39:22 | 5/22/16 | EH | Theft of Property Between $100 and 750 | No | $500 | Yes | Yes |
| 1215 | Benites, Jorge Benandez | 41:24 | 5/22/16 | EH | Failure to Stop and Give Information After Collision | No | $3,500 | Yes | Yes |
| 1216 | Landwort, John | 44:18 | 5/22/16 | EH | Racing on the Highway; Unlawfully Carrying a Handgun in a Motor Vehicle | No | $500 (racing); $1,000 (handgun) | | No |
| 1217 | Mendoza, Victor Huente | 26:16 | 5/22/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1218 | Henandez, Isaac | 48:44 | 5/22/16 | EH | Terroristic Threat | No | $5,000 | | Yes |
| 1219 | Yutall, David | 50:40 | 5/22/16 | EH | Burglary of a Motor Vehicle | No | $7,500 | | Not Present |
| 1220 | **May 22, 2016; 14.46** | | | | | | | | |
| 1221 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1222 | **May 22, 2016; 15.45** | | | | | | | | |
| 1223 | Latrice-Martin, Kimberly | 9:55 | 5/22/16 | EH | Theft Between $100 and $750 | No | $1,000 | Yes (once necessary interview has been | No |
| 1224 | Davis, Damiricle | 11:24 | 5/22/16 | EH | Driving While Intoxicated | No | $2,500 | | Yes |
| 1225 | Cruz, Carlos | 29:24 | 5/22/16 | EH | Assault | No | $10,000 | | Yes |
| 1226 | Garby, Alejandro | 32:03 | 5/22/16 | EH | Trespass; Criminal Mischief (Damage between $100 and $750) | No | H.O. does not read a bond amount | | Yes |
| 1227 | Coleman, Michael Anthony | 34:46 | 5/22/16 | EH | Trespass | No | $5,000 | | Yes |
| 1228 | Reyes, Juan Remirez | 35:38 | 5/22/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1229 | Reyes, Nicholas | 39:15 | 5/22/16 | EH | Driving While Intoxicated | No | $1,500 | | Yes |

| 1230 | N'gabo, Esquad | 41:15 | 5/22/16 | EH | Trespass | No | $500 | Yes (if information verified by references) | Yes |
| 1231 | Guyardo, Hector | 41:15 | 5/22/16 | EH | Trespass | No | $500 | Yes (if information verified by references) | Yes |
| 1232 | Guyardo, Roberto | 41:15 | 5/22/16 | EH | Trespass | No | $500 | Yes (if information verified by references) | Yes |
| 1233 | Herring, Kent | 44:22 | 5/22/16 | EH | Trespass | No | $5,000 | | Yes |
| 1234 | Gutierrez, Michael | 47:16 | 5/22/16 | EH | Theft Between $100 and $750 | No | $5,000 | | Not Present |
| 1235 | Sunstrum, Shawn Ryan | 48:34 | 5/22/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1236 | Romo, Kevin | 49:54 | 5/22/16 | EH | Failure to stop and give information after a collision; Driving with a Suspended License and a Prior Conviction | No | $1,000; $1,000 | | Yes |
| 1237 | Guanjora, Juan Ramon | 51:55 | 5/22/16 | EH | Driving While Intoxicated | No | $1,000 | | No |
| 1238 | Lopez, Pedro Montaz | 54:57 | 5/22/16 | EH | Assault | No | $5,000 | | Yes |
| 1239 | Garcia, Miguel | 56:42 | 5/22/16 | EH | Driving While Intoxicated | No | $500 | | Yes |
| 1240 | Lopez, Pedro Consul Avayay | 59:58 | 5/22/16 | EH | Driving While Intoxicated | No | $2,500 | | Yes |
| 1241 | Maldinado, Gabriel | 1:01:26 | 5/22/16 | EH | Terroristic Threat | No | $5,000 | | Yes |
| 1242 | Watts, Garin | 1:06:48 | 5/22/16 | EH | Warrant for Criminal Mischief (Damage between $100 and $750) | No | $500 | | Yes |
| 1243 | **May 22, 2016; 19.46** | | | | | | | | |
| 1244 | Sanchez, Mercedes | 6:35 | 5/22/16 | RN | Criminal Mischief (Under $750 of Damage) | No | $500 | | Yes |
| 1245 | Fairfax, Charlie | 11:58 | ≈ | RN | Driving with a suspended or invalid license or no insurance | No | $5,000 | | No |
| 1246 | Mendoza Castillo, Jose | 12:45 | 5/22/16 | RN | Possession of Marijuana | No | $500 | | No |
| 1247 | Via Yerbos, Jonathan | 13:44 | 5/22/16 | RN | Driving While Intoxicated | No | $500 | | No |
| 1248 | Merbal, Jermaine | 15:17 | 5/22/16 | RN | Possession of Marijuana | No | $3,000 | | Yes |
| 1249 | Lewis, Reginald Jackson | 16:04 | 5/22/16 | RN | Possession of Marijuana | No | $5,000 | | Yes |
| 1250 | Williams, Abba | 16:47 | 5/22/16 | RN | Trespass | No | $5,000 | | Yes |
| 1251 | Bradley, Dilly | 17:31 | 5/22/16 | RN | Trespass | No | $5,000 | | Yes |
| 1252 | Torres, Manleo | 18:19 | 5/22/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 1253 | Talskano, Martin | 20:26 | 5/22/16 | RN | Carrying a Handgun in a Motor Vehicle | No | $5,000 | | No |
| 1254 | Fuentes, Eskevil | 21:33 | 5/22/16 | RN | Assault, Family Member; Interfering with the Duties of a Public Servant | No | $1,500; $1,500 | | Yes |

| 1255 | Ramirez, Junior | 22:52 | 5/22/16 | RN | Driving While Intoxicated | No | $1,000 | | Yes |
|------|------|------|------|------|------|------|------|------|------|
| 1256 | Kamatcho Sanchez, Jorge | 25:01 | 5/22/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1257 | Castalano Campos, Hernando | 27:17 | 5/22/16 | RN | Assault, Family Member | No | $1,500 | | Yes |
| 1258 | **May 22, 2016; 21.53** | | | | | | | | |
| 1259 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1260 | **May 22, 2016; 22.47** | | | | | | | | |
| 1261 | Falkner, Joey | 13:00 | 5/22/16 | RN | Trespass | No | $5,000 | | Unclear |
| 1262 | Gironne, Victor | 13:52 | 5/22/16 | RN | Reckless Driving; Failure to Identify to a Peace Officer | No | $1,000; $1,000 | | Yes |
| 1263 | Martel-Castillo, Eduardo | 16:03 | 5/22/16 | RN | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1264 | Panu, Igba | 18:13 | 5/22/16 | RN | Hearing Not Conducted | N/A | Hearing Not Conducted | | Hearing Not Conducted |
| 1265 | Ugdig, Kyle | 18:16 | 5/22/16 | RN | Warrant for Theft under $750 | No | $1,000 | | Yes |
| 1266 | Johnson, Willie | 18:57 | 5/22/16 | RN | Bond Revocation | No | $10,000 | | Not Asked |
| 1267 | **August 22, 2016; 1:26** | | | | | | | | |
| 1268 | Nicolosi, Laura | 16:21 | 8/22/16 | RN | Theft Between $100 and 750 | No | $5,000 | | Yes |
| 1269 | MacFee, Gina | 18:59 | 8/22/16 | RN | Theft Between $100 and 750 | No | $500 | Yes (if arrestee attends court) | Yes |
| 1270 | Peak, Andrew | 29:46 | 8/22/16 | RN | Driving While Intoxicated | No | $1,000 | | No |
| 1271 | Contrariz, Felippe | 31:19 | 8/22/16 | RN | Trespass | No | $500 | | Yes |
| 1272 | Beyer, Kyle | 33:14 | 8/22/16 | RN | Trespass | No | $4,000 | | Yes |
| 1273 | Medellin, Fernando | 34:46 | 8/22/16 | RN | Assault (2) | No | $1,000; $1,000 | | Yes |
| 1274 | Liddle, Benjamin | 35:26 | 8/22/16 | RN | Missed Court Appearance, Bond Forfeiture | No | $5,000 | | Data Not Entered |
| 1275 | **August 22, 2016; 2:55** | | | | | | | | |
| 1276 | Tates, Shandria | 4:50 | 8/22/16 | RN | Theft Between $100 and $750; Warrant for Theft | No | $5,000; $5,000 | | Yes |
| 1277 | Burns, Jasmine | 4:50 | 8/22/16 | RN | Theft Between $100 and $750 | No | $500 | Yes (if arrestee attends court) | Yes |
| 1278 | Albo, Linda | 8:03 | 8/22/16 | RN | Prosititution | No | No bond | | Yes |
| 1279 | Orellana, Alita | 9:17 | 8/22/16 | RN | Possession of Less Than 2 Ounces of Marijuana; Use of Fake License Plate | No | $500; $500 | | Yes |
| 1280 | Summerville, Megan | 12:09 | 8/22/16 | RN | Interfering with Duties of a Public Servant | No | $3,000 | | Yes |

| 1281 | James, Candance | 14:07 | 8/22/16 | RN | Failure to ID to a Peace Officer | No | $5,000 | | Yes |
| 1282 | Pazvaz, Patrick | 26:45 | 8/22/16 | RN | Failure to Stop and Give Information | No | $5,000 | | Not present |
| 1283 | Mahia, Michael | 28:47 | 8/22/16 | RN | Driving while License Suspended/Invalid, No Insurance | No | $500 | | Yes |
| 1284 | **August 22, 2016; 6:21** | | | | | | | | |
| 1285 | Rivera, Berenesa | 5:07 | 8/22/16 | BVG | Prostitution | No | $2,500 | | Yes |
| 1286 | Jenkins, Nicki | 7:52 | 8/22/16 | BVG | Prostitution; Failure to Provide Identification to a Police Officer | No | $5,000 | | Yes |
| 1287 | Johnson, Alice | 10:05 | 8/22/16 | BVG | Failure to Stop and Give Information | No | $5,000 | | Not present |
| 1288 | Winston-Sulcher, Calyn | 11:44 | 8/22/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $500 | | Yes |
| 1289 | Brown, Charles | 34:08 | 8/22/16 | BVG | Interfering with the Duties of a Public Servant | No | $1,000 | | No |
| 1290 | Leeth, William | 39:09 | 8/22/16 | BVG | Theft of Between $50 and $500 | No | $500 | Yes | No |
| 1291 | Thompson, Michael | 39:52 | 8/22/16 | BVG | Failure to appear in court | No | $1,000 | | Not Asked |
| 1292 | **August 22, 2016; 9.27** | | | | | | | | |
| 1293 | Betts, Steven | 4:27 | 8/22/16 | BVG | Interfering with Police Service Animal | No | $5,000 | | No (seems confused) |
| 1294 | Rojas, Gregory | 6:47 | 8/22/16 | BVG | Reckless Driving | No | $500 | Yes (if arrestee attends court) | No |
| 1295 | Salazar, Nicholas | 8:12 | 8/22/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes (if arrestee attends court) | Yes |
| 1296 | **August 22, 2016; 12.27** | | | | | | | | |
| 1297 | Allen, Sheri | 15:31 | 8/22/16 | BVG | Assault, Family Member | No | Case Refiled | - | Case Refiled |
| 1298 | Higgins, Alicia | 19:45 | 8/22/16 | BVG | Driving with a Suspended License | No | $500 | Yes | Unsure |
| 1299 | Hellestock, Emily | 20:51 | 8/22/16 | BVG | Driving While Intoxicated | No | $500 | | Not Present |
| 1300 | Gomez, Nekeisha | 21:42 | 8/22/16 | BVG | Prostitution | No | $5,000 | | Yes |
| 1301 | Garcia, Avaristo | 35:42 | 8/22/16 | BVG | Criminal Mischief | No | $2,500 | | Yes |
| 1302 | Dixon, Rome | 37:28 | 8/22/16 | BVG | Failure to Provide Identification to a Police Officer | No | $5,000 | | Yes |
| 1303 | Martin, Dominic | 38:36 | 8/22/16 | BVG | Resisting Arrest | No | $5,000 | | Yes |
| 1304 | Darby, Cornell | 39:49 | 8/22/16 | BVG | Criminal Mischief | No | $1,500 | | Yes |
| 1305 | Lee, Roricus | 40:44 | 8/22/16 | BVG | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1306 | Washington, Warren | 44:02 | 8/22/16 | BVG | Theft of between $50 and $500 | No | $5,000 | | Not Present |

| 1307 | Rocke, David | 45:20 | 8/22/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Unsure |
| 1308 | Marias, Antonio | 46:42 | 8/22/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1309 | Garcia-Hernandez, Emmanuel | 47:49 | 8/22/16 | BVG | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1310 | Garland, Jeffrey | 50:32 | 8/22/16 | BVG | Assault, Family Member | No | $2,000 | | Yes |
| 1311 | Horne, Edward | 51:26 | 8/22/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Driving with Expired License | No | $500; $500 | Yes | Yes |
| 1312 | Lopez-Perres, Carlos Fernando | 54:19 | 8/22/16 | JL | Driving While Intoxicated | No | $1,000 | | No |
| 1313 | Larry, Joseph | 55:53 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | No |
| 1314 | Smith, Trayvon | 55:53 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes (if defendant provides information) | Yes |
| 1315 | Platz, Samir | 58:54 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Yes |
| 1316 | Butler, Kevin | 1:00:00 | 8/22/16 | JL | Carrying a Handgun in a Motor Vehicle | No | $5,000 | | Yes |
| 1317 | **August 22, 2016; 14.29** | | | | | | | | |
| 1318 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1319 | **August 22, 2016; 15.32** | | | | | | | | |
| 1320 | Valdez, Paul | 6:40 | 8/22/16 | JL | Deadly Conduct | No | $5,000 | | Yes |
| 1321 | Barabowali, Oduwali | 11:45 | 8/22/16 | JL | Interfering with Emergency Phone Call | No | $1,000 | | No |
| 1322 | Yamsarin, Stephanie | 24:24 | 8/22/16 | JL | Property Damage | No | Not stated | | Yes |
| 1323 | Joseph, Caroline | 25:21 | 8/22/16 | JL | Theft of Between $100 and $750 | No | $3,500 | | Yes |
| 1324 | Price, Charelle | 26:20 | 8/22/16 | JL | Driving with a Suspended License | No | $5,000 | | Yes |
| 1325 | Lopez-Pupo, Adrianna | 28:10 | 8/22/16 | JL | Theft of Between $100 and $750 | No | $500 | | Yes |
| 1326 | Cooper, Shanique | 31:35 | 8/22/16 | JL | Providing false information and incorrect identification to a police officer | No | Not stated | | Yes |
| 1327 | Strayhand, Calelle | 40:54 | 8/22/16 | JL | Evading Detention | No | $1,000 | Yes (if defendant provides information) | Yes |
| 1328 | Carcenega, David | 43:09 | 8/22/16 | JL | Possession of under 4 ounces of Marajuana, currently pending trial for same offense on earlier date | No | $5,000; $5,000 | | Yes |
| 1329 | Baca-Rodriguez, Juan Jesus | 44:34 | 8/22/16 | JL | Reckless Driving; Failure to Provide Identification | No | $500; $500 | Yes (if defendant provides information) | Was Not Asked |
| 1330 | Graves, Delonte | 49:32 | 8/22/16 | JL | Driving with a Suspended License | No | $500 | Yes (if defendant provides information) | |
| 1331 | David-Jordan, Brendan | 50:49 | 8/22/16 | JL | Trespass | No | $2,500 | | Yes |

| 1332 | Salazar, Robert | 53:51 | 8/22/16 | JL | Theft of Property Between $100 and 750 | No | $2,500 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 1333 | **August 22, 2016; 17.25** | | | | | | | | |
| 1334 | Barnes, Kimberly | 23:11 | 8/22/16 | JL | Trespass | No | Not stated | | Yes |
| 1335 | Hernandez, Leslie | 23:58 | 8/22/16 | JL | Failure to provide identification to a police officer | No | $4,500 | | Yes |
| 1336 | Henry, Roslynn | 26:04 | 8/22/16 | JL | Trespass | No | $3,000 | | Yes |
| 1337 | Palmer, Sylvania | 27:30 | 8/22/16 | JL | Driving with a Suspended License | No | $5,000 | | Yes |
| 1338 | Andre Pearson, Darren | 30:18 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marajuana | No | $1,500 | | Yes |
| 1339 | Valentino-White, Prince | 31:47 | 8/22/16 | JL | Trespass | No | $5,000 | | Yes |
| 1340 | Farms, Arthur | 32:45 | 8/22/16 | JL | Trespass | No | $1,000 | | Yes |
| 1341 | Jenkins, Albert | 33:48 | 8/22/16 | JL | Trespass | No | Not stated | | Yes |
| 1342 | Suitors, Jeremy | 35:24 | 8/22/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 1343 | Telfur, Enriquo | 43:31 | 8/22/16 | JL | Driving with a Suspended License | No | $3,500 | | Yes |
| 1344 | Archie, Thomas | 45:02 | 8/22/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 1345 | **August 22, 2016; 19.27** | | | | | | | | |
| 1346 | Evelyn-Johnson, Brea | 17:30 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marajuana | No | $5,000 | | Yes |
| 1347 | Ferroa, Angela | 18:49 | 8/22/16 | JL | Violation of a Protective Order | No | $50,000 | | Yes |
| 1348 | Bont, Darryl | 25:23 | 8/22/16 | JL | Assault, Family Member | No | $3,500 | | Yes |
| 1349 | Walter, Damien | 27:09 | 8/22/16 | JL | Possession of Less Than 2 Ounces of Marajuana | No | $2,500 | | Yes |
| 1350 | Gabbanes-Romera, Javier | 28:32 | 8/22/16 | JL | Driving While Intoxicated | No | $500 | | Yes |
| 1351 | Gillian, Dennis | 32:52 | 8/22/16 | JL | Trespass | No | $5,000 | | Yes |
| 1352 | Tran, Tiyu | 34:36 | 8/22/16 | JL | Driving with a Suspended License | No | $5,000 | | Yes |
| 1353 | Luis Borgos, Jose | 35:39 | 8/22/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 1354 | Wynn, Twon | 37:35 | 8/22/16 | JL | Driving While Intoxicated; Failure to Provide Identification | No | $5,000; $5,000 | | Yes |
| 1355 | **August 22, 2016; 21.33** | | | | | | | | |
| 1356 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1357 | **August 22, 2016; 22.30** | | | | | | | | |

| 1358 | Vega, Sylvester | 4:39 | 8/22/16 | JW | Assault, Family Member | No | $5,000 | | Yes |
| 1359 | Rios, Maria | 9:41 | 8/22/16 | JW | Theft of Property Between $100 and 750 | No | $1,000 | | Yes |
| 1360 | Atkins, Kerry | 11:34 | 8/22/16 | JW | Trespass | No | $500 | Yes (once necessary interview has been | Yes |
| 1361 | Saborito, Rachel | 12:59 | 8/22/16 | JW | Driving While Intoxicated, Second Offense | No | $3,000 | | Not Present |
| 1362 | McCullough, Eric | 20:58 | 8/22/16 | JW | Possession of Marijuana; Possession of Prohibited Weapon | No | $2,000; $2,000 | | Yes |
| 1363 | Cooke, Trevor | 22:19 | 8/22/16 | JW | Trespass | No | $1,000 | | Yes |
| 1364 | Balou, Allen | 23:23 | 8/22/16 | JW | Trespass | No | $5,000 | | Yes |
| 1365 | Cox, Duane | 24:50 | 8/22/16 | JW | Trespass | No | $5,000 | | Not present |
| 1366 | Schemile, Sylvester | 25:45 | 8/22/16 | JW | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1367 | Sanchez, Tiofille | 27:22 | 8/22/16 | JW | Trespass | No | $500 | | Yes |
| 1368 | Bailey, Kevin | 29:20 | 8/22/16 | JW | Trespass | No | $5,000 | | Yes |
| 1369 | Diaz, Selven | 31:16 | 8/22/16 | JW | Evading Detention | No | $5,000 | | Yes |
| 1370 | Fernandez, (first name not said aloud) | 32:57 | 8/22/16 | JW | Possession of Marijuana | No | $500 | | No |
| 1371 | **August 23, 2016; 1.20** | | | | | | | | |
| 1372 | Jones, Isiah | 21:56 | 8/23/16 | JW | Trespass | No | $5,000 | | Yes |
| 1373 | **August 23, 2016; 3.18** | | | | | | | | |
| 1374 | Gonzalez, Angelina | 3:08 | 8/23/16 | JW | Reckless Driving; Possession of a Dangerous Drug | No | $5,000 (reckless driving); No PC Found on dangerous drug until lab results back | | Yes |
| 1375 | Owens, Demetri | 8:12 | 8/23/16 | JW | Assault Family Member | No | $5,000 | | Yes |
| 1376 | Tucker, Eric | 17:09 | 8/23/16 | JW | Possession of Marijuana; Assault, Family Member; Interfering with an emergency telephone call | No | $500 (marijuana); $1,500 (assault family member); $1,000 (interfering with emergency telephone call) | | Yes |
| 1377 | Maseas, Joe | 18:33 | 8/23/16 | JW | Assault, Family Member; Interfering with an emergency telephone call | No | $2,500 (assault); $2,000 (interfering with an emegency telephone call) | | No |
| 1378 | Moore, Brian | 26:13 | 8/23/16 | JW | Trespass; Warrant for Criminal Mischief | No | $5,000; $5,000 | | Yes |

| 1379 | Ramos, Barcelena | 27:10 | 8/23/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 1380 | Mayfield, Cheryl | 28:30 | 8/23/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |
| 1381 | Conde, Arnuko | 30:03 | 8/23/16 | JW | Display of Fictitous Motor Vehicle Registration; Driving while license invalid, and no insurance | No | $5,000; $5,000 | | Not present |
| 1382 | Velasquez, Jonathan | 30:52 | 8/23/16 | JW | Driving while license invalid, no insurance | No | $5,000 | | Yes |
| 1383 | Jones, Donald | 31:37 | 8/23/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 1384 | Barton, Elton | 31:21 | 8/23/16 | JW | Trespass | No | $5,000 | | Yes |
| 1385 | Barton, David | 32:37 | 8/23/16 | JW | Trespass | No | $5,000 | | Yes |
| 1386 | Rougeless, Eli | 33:24 | 8/23/16 | JW | Warrant - Aggravated Assault | No | $30,000 | | Yes |
| 1387 | Cole, Joseph | 33:52 | 8/23/16 | JW | Warrant - Credit Card / Debit Card Abuse | No | No Bond | | No |
| 1388 | Bass, Lexi | 34:19 | 8/23/16 | JW | Warrant - Fake Driver's License | No | $5,000 | | Yes |
| **1389** | **August 23, 2016; 6.18** | | | | | | | | |
| 1390 | Hernandez, Mario | 14:27 | 8/23/16 | BVG | Charge Not Read | No | $1,000 | Yes | Yes |
| 1391 | Collins, Rodney | 21:30 | 8/23/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 1392 | Lister, Johnathan | 23:09 | 8/23/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | Yes |
| 1393 | Martinez, Ricardo | 24:19 | 8/23/16 | BVG | Driving While Intoxicated; Failure to Stop and Give Information | No | $500 (DUI); $1000 (failure to stop and give information) | Yes | Yes |
| 1394 | Connelly, Jasper | 25:43 | 8/23/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 1395 | Egans, Courtney | 27:08 | 8/23/16 | BVG | Trespass | No | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 1396 | Phillips, Antome | 28:08 | 8/23/16 | BVG | Motion to Adjudicate on the Theft Case out of County Court 5 | No | $5,000 | | Yes |
| **1397** | **August 23, 2016; 9.23** | | | | | | | | |
| 1398 | Caloy, Jenine | 4:27 | 8/23/16 | BVG | Driving While Intoxicated | No | $1,000 | Yes | Yes |
| 1399 | Capran, Megan | 5:37 | 8/23/16 | BVG | Theft | No | $4,000 | | Yes |
| 1400 | Hobbes, Jennifer | 6:37 | 8/23/16 | BVG | Driving while license invalid with previous suspension | No | $3,500 | Yes | Yes |
| 1401 | Dodge, Sarah | 8:52 | 8/23/16 | BVG | Theft | No | $500 | Yes | Yes |
| 1402 | Artmore, Letakaya | 10:07 | 8/23/16 | BVG | Bond Forfeited over Burglary of Motor Vehicle | No | $10,000 (set by Judge Harmon) | | Not Present |
| 1403 | Olsen, Nando | 16:28 | 8/23/16 | BVG | Interfering with an Emergency Telephone Call | No | $2,500 | | No |

| 1404 | Whiting, Levi | 18:03 | 8/23/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | Yes |
| 1405 | Johnson, Brian | 18:08 | 8/23/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1406 | Pierson, Diminion | 18:11 | 8/23/16 | BVG | Trespass | No | $500 | Yes | Yes |
| 1407 | McDoogal, Jesse | 21:14 | 8/23/16 | BVG | Theft | No | $2,500 | | Yes |
| 1408 | Greene, Kevin | 22:45 | 8/23/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1409 | **August 23, 2016; 10.27** | | | | | | | | |
| 1410 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1411 | **August 23, 2016 14.01** | | | | | | | | |
| 1412 | Barnwell, Eric | 20:20 | 8/23/16 | JL | Assault, Family Member | No | $15,000 | | Yes |
| 1413 | Rosalas, Jonathan (alias Jonathan Lester Salazar) | 22:15 | 8/23/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 1414 | Ford, Erica | 40:36 | 8/23/16 | JL | Prostitution | No | $500 | | Yes |
| 1415 | Ashley Sanders | 41:21 | 8/23/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1416 | Harrison, Anthony | 42:47 | 8/23/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1417 | Prior, Harris | 57:29 | 8/23/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1418 | Espinoza, Mark | 57:36 | 8/23/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1419 | Lewis, Willie | 57:46 | 8/23/16 | JL | Unlawfully Carrying a Weapon | No | $2,000 | | Yes |
| 1420 | Rodriguez, Jose | 59:54 | 8/23/16 | JL | Possession of Less Than 2 Ounces of Marajuana | No | $3,500 | | Yes |
| 1421 | McCoy, Joseph | 1:02:37 | 8/23/16 | JL | Trespass | No | $5,000 | | Yes |
| 1422 | Case, Michael | 1:02:41 | 8/23/16 | JL | Trespass | No | $5,000 | | Yes |
| 1423 | Washington, Patrick | 1:04:15 | 8/23/16 | JL | Warrant for Evading; Possession of Synthetic Marijuana under 2 Ounces | No | $5,000; $5,000 | | Yes |
| 1424 | McGinnis, Darian | 1:05:55 | 8/23/16 | JL | Trespass | No | $1,000 | | Yes |
| 1425 | Hernandez, Edder Allen | 1:07:41 | 8/23/16 | JL | Driving While Intoxicated with an Open Container | No | $5,000 | | Yes |
| 1426 | Towers, Darren | 1:11:54 | 8/23/16 | JL | Warrant - Possession of Marijuana | No | $4,500 | | Yes |
| 1427 | Hallon, James | 1:12:38 | 8/23/16 | JL | Motion to Adjudicate out of Court 4 | No | $5,000 | | Yes |
| 1428 | Torres, Yasmani | 1:13:05 | 8/23/16 | JL | Assault, Family Member, Bond Forfeiture out of Court 14 | No | $7,500 | | Yes |
| 1429 | **August 23, 2016; 15.46** | | | | | | | | |

| 1430 | Bellard, Kerry | 10:30 | 8/23/16 | JL | Assault, Family Member | No | $1,500 | | Yes |
| 1431 | Carabaijo, Manuel Enrqique | 12:05 | 8/23/16 | JL | Assault, Family Member | No | $2,000 | | No |
| 1432 | Bond, Steven | 14:43 | 8/23/16 | JL | Assault, Family Member | No | $5,000 | | No |
| 1433 | Rebas, Leslie | 25:05 | 8/23/16 | JL | Failure to Stop and Give Information | No | $500 | Yes (if information provided) | No |
| 1434 | Chaveto, Osmani Ricardo | 26:44 | 8/23/16 | JL | Theft Between $100 and $750 | No | $500 | | Yes |
| 1435 | Gray, Randy | 29:21 | 8/23/16 | JL | Possession of a Dangerous Drug | No | $5,000 | | Yes |
| 1436 | Vick, Amen Tramain | 31:25 | 8/23/16 | JL | False Report to a Police Officer | No | $5,000 | | Yes |
| 1437 | Lewis, Mackenzie | 32:50 | 8/23/16 | JL | Trespass | No | $5,000 | | Unclear |
| 1438 | Harvey, Marcus | 33:49 | 8/23/16 | JL | Trespass | No | $5,000 | | Yes |
| 1439 | Thompson, Daymond | 36:20 | 8/23/16 | JL | Driving While Intoxicated | No | $1,000 | | No |
| 1440 | Escobar, David | 38:07 | 8/23/16 | JL | Driving While Intoxicated; Failure to Stop and Provide Information | No | $500 | | No |
| 1441 | Bradley, Johnny | 40:29 | 8/23/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1442 | Brant, Cle'Shaun Joseph | 42:50 | 8/23/16 | JL | Trespass | No | $4,000 | | Yes |
| 1443 | Riascal, Hiedel | 44:27 | 8/23/16 | JL | Trespass | No | Unclear | | Yes (requested by HO on defendant's behalf |
| 1444 | Singleton, Stacey | 45:01 | 8/23/16 | JL | Carrying a Handgun in a Motor Vehicle | No | $1,000 | | Yes |
| 1445 | Pena, Saunterno | 49:48 | 8/23/16 | JL | Furnishing or Purchasing Alcohol for a Minor | No | Not Stated | | Yes |
| 1446 | **August 23, 2016; 17.20** | | | | | | | | |
| 1447 | Yuca, Roberto | 4:33 | 8/23/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1448 | Ortiz, Cruz | 4:40 | 8/23/16 | JL | Trespass | No | $5,000 | | Yes |
| 1449 | Reyez, Carlos | 5:38 | 8/23/16 | JL | Bond Forfeiture for Driving While Intoxicated, Second Offense | No | $25,000 | | Yes |
| 1450 | Quintez, Jose | 6:14 | 8/23/16 | JL | Bond Forfeiture for Driving While Intoxicated | No | $2,001 | | Yes |
| 1451 | Crosby, Ann Ellis | 8:44 | 8/23/16 | JL | Warrant for Theft Between $100 to $750 | No | $5,000 | | Yes |
| 1452 | **August 23, 2016; 19.26** | | | | | | | | |
| 1453 | MacIntire, Shawn | 8:42 | 8/23/16 | JL | Terroristic Threat | No | $2,000 | | Yes |

| 1454 | Moorehead, Ricky | 9:49 | 8/23/16 | JL | Trespass; Failure to ID | No | $3,500 (Trespass); $4,000 (Failure to ID) | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | Francis, Jonathan | 11:14 | 8/23/16 | JL | Criminal Mischief, $100 to $750 | No | $5,000 | | Yes |
| 1456 | Moore, Christian | 12:15 | 8/23/16 | JL | Driving While License Invalid with a Prior Conviction | No | $500 | Yes | Yes |
| 1457 | Rose, Christopher | 16:29 | 8/23/16 | JL | Motion to Adjudicate; Assault, Family Member; Interference with an Emergency Telephone Call | No | $5,000; $5,000; $5,000 | | Yes |
| 1458 | Roberto Malaro, Angel | 17:08 | 8/23/16 | JL | Bond Forfeiture for Driving While Intoxicated, Second Offense | No | $5,000 | | No |
| 1459 | Adgan Torres, Raul | 19:45 | 8/23/16 | JL | Bond Forfeiture for Driving While Intoxicated, Second Offense | No | $25,000 | | No |
| 1460 | **August 23, 2016; 21.33** | | | | | | | | |
| 1461 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1462 | **August 23, 2016; 22.25** | | | | | | | | |
| 1463 | Hernandez-Lopez, Paula | 7:15 | 8/23/16 | JW | Trespass | No | $500 | | Yes |
| 1464 | Bell, Thelma | 9:50 | 8/23/16 | JW | Trespass | No | $5,000 | | Yes |
| 1465 | Berdo, Emily | 10:40 | 8/23/16 | JW | Criminal Mischief $100 - $750 | No | $1,000 | | Yes |
| 1466 | Cox, Barbara | 10:40 | 8/23/16 | JW | Criminal Mischief $100 - $750 | No | $5,000 | | No |
| 1467 | Preston, Megan | 12:30 | 8/23/16 | JW | Driving with an invalid license and no insurance | No | $500 | Yes | Yes |
| 1468 | Adams, Erica | 13:20 | 8/23/16 | JW | Prostitution | No | $5,000 | | Yes |
| 1469 | Ruiz-Ontonerez, Paula | 14:18 | 8/23/16 | JW | Assault, Family Member | No | $2,500 | | Yes |
| 1470 | Spragg, Madison | 15:19 | 8/23/16 | JW | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance; Possession of Marijuana | No | $1000 (Schedule III); $500 (Marijuana) | Yes | Yes |
| 1471 | Abada, Samuel | 22:14 | 8/23/16 | JW | Trespass (2) | No | $2,000; $2,000 | | Yes |
| 1472 | Homer, Audie | 24:03 | 8/23/16 | JW | Possession of Marijuana | No | $1,500 | Yes | Yes |
| 1473 | Smith, David | 25:06 | 8/23/16 | JW | Trespass | No | $5,000 | | Yes |
| 1474 | Jones, Gerald | 26:09 | 8/23/16 | JW | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | No |
| 1475 | Collins, John | 27:03 | 8/23/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1476 | Morales, Eduardo | 29:48 | 8/23/16 | JW | Evading Detention | No | $2,000 | | Not Present |
| 1477 | **August 24, 2016; 1.22** | | | | | | | | |
| 1478 | Hollis, Mona | 25:55 | 8/24/16 | JW | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |

| 1479 | Valorean, Christian | 31:05 | 8/24/16 | JW | Trespass | No | $5,000 | | Yes |
| 1480 | Gomez, Steven | 32:00 | 8/24/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 1481 | Cortez, Reuben | 32:55 | 8/24/16 | JW | Evading Detention | No | $1,500 | Yes | No |
| 1482 | Victorian, Thomas | 34:04 | 8/24/16 | JW | Trespass | No | $5,000 | | Yes |
| 1483 | Martinez, Eric | 34:54 | 8/24/16 | JW | Failure to ID | No | $500 | Yes | No |
| 1484 | Culo, Matthew | 35:54 | 8/24/16 | JW | Resisting Arrest | No | $2,000 | | No |
| 1485 | Harrison, Rodney | 37:03 | 8/24/16 | JW | Possession of Marijuana | No | $1,500 | Yes | No |
| 1486 | Smith, Courtney | 38:00 | 8/24/16 | JW | Terroristic Threats | No | $5,000 | | Not present |
| 1487 | Thompson, Valentino | 39:20 | 8/24/16 | JW | Aggravated Robbery | No | $30,000 | | Yes |
| **1488** | **August 24, 2016; 3.23** | | | | | | | | |
| 1489 | Talmund, Tiffany | 3:17 | 8/24/16 | JW | Possession of Marijuana | No | $1,000 | | Not present |
| 1490 | Lanni, Nicki | 4:23 | 8/24/16 | JW | Theft of Property Between $100 and $750 | No | $5,000 | | Yes |
| 1491 | Caltwriter James | 11:52 | 8/24/16 | JW | Driving with an Invaild License and No Insurance | No | $1,500 | | Yes |
| 1492 | Nisby, Jerry | 12:43 | 8/24/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 1493 | Holloway, Kendrick | 13:22 | 8/24/16 | JW | Driving with an Invaild License and No Insurance | No | $2,500 | Yes | Yes |
| 1494 | Greer, Kendall | 14:12 | 8/24/16 | JW | Theft of Property Between $100 and $750 | No | $5,000 | | Yes |
| 1495 | Crawford, Cory | 15:36 | 8/24/16 | JW | Failure to ID | No | $5,000 | | No |
| 1496 | Bonnea, Andras | 16:40 | 8/24/16 | JW | Failure to ID | No | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 1497 | Thorne, Jamail | 17:45 | 8/24/16 | JW | Driving with an Invaild License and No Insurance | No | $5,000 | | Yes |
| 1498 | Moore, Deandre | 18:48 | 8/24/16 | JW | Trespass | No | $5,000 | | Yes |
| 1499 | Branstedter, Geoffrey | 19:35 | 8/24/16 | JW | Possession of a Controlled Substance, Penalty Group III | No | $3,000 | | Yes |
| 1500 | Gregory, David | 21:18 | 8/24/16 | JW | Probation Violation | No | $10,000 | | No |
| **1501** | **August 24, 2016; 6.21** | | | | | | | | |
| 1502 | Herrera, Marie Isabel | 3:52 | 8/24/16 | BVG | Assault, Bodily Injury | No | $2,000 | | Yes |
| 1503 | Osho, Francesca | 4:55 | 8/24/16 | BVG | Trespass | No | $500 | | Yes |

| 1504 | Burnes, Wila | 6:30 | 8/24/16 | BVG | Criminal Mischief | No | $1,000 | Yes - on the condition that the defendant does not go back to the | Yes |
| 1505 | Rich, Ashely | 8:11 | 8/24/16 | BVG | Trespass | No | $2,500 | | Yes |
| 1506 | Edwin, Kyria | 10:07 | 8/24/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | Yes | Yes |
| 1507 | Rooker, Summer | 11:26 | 8/24/16 | BVG | Prostitution | No | $500 | | Yes |
| 1508 | Fisher, Erica Marie | 12:34 | 8/24/16 | BVG | Theft | No | $500 | Yes | Yes |
| 1509 | Jolivet, Jarett | 28:56 | 8/24/16 | BVG | Driving while license is invalid with a previous suspension | No | $1,000 | Yes | Yes |
| 1510 | Guerra, Randy | 29:54 | 8/24/16 | BVG | Driving While Intoxicated; Assault, Bodily Injury | No | $5,000; $5,000 | | Yes |
| 1511 | Maras Ramirez, Juan | 31:55 | 8/24/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 1512 | Lother, Zachary | 34:00 | 8/24/16 | BVG | Driving While Intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $500; $500 | Yes | Yes |
| 1513 | Davis, Lacey Nicholas | 35:16 | 8/24/16 | BVG | Driving while license is invalid with a previous suspension | No | $2,000 | Yes | Yes |
| 1514 | Robinson, Brandon | 36:26 | 8/24/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | Yes |
| 1515 | Perez, Anthony | 36:48 | 8/24/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1516 | Tyler, Frank | 38:25 | 8/24/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1517 | Melton, David | 39:34 | 8/24/16 | BVG | Assault, Bodily Injury | No | $5,000 | | Yes |
| 1518 | Hafeez, Abdur | 40:19 | 8/24/16 | BVG | Assault, Family Member | No | $1,500 | | Not sure |
| **1519** | **August 24, 2016; 9.22** | | | | | | | | |
| 1520 | Collins, Corlas | 5:32 | 8/24/16 | BVG | Trespass | No | $500 | Yes - on the condition that the defendant stays away from the | Yes |
| 1521 | Holmes, Summer | 7:12 | 8/24/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $3,500 | | Yes |
| 1522 | Castillo, Victor | 24:20 | 8/24/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | Yes |
| 1523 | Crossly, Derrick | 53:07 | 8/24/16 | BVG | Assault, Family Member | No | $5,000 | | No |
| 1524 | Jenkins, Mario | 54:19 | 8/24/16 | BVG | Driving while license is invalid with a previous suspension | No | $1,500 | Yes - if he can provide pretrial service with a | Yes |
| 1525 | Gordon, Craig | 55:16 | 8/24/16 | BVG | Driving while license is invalid with a previous suspension | No | $5,000 | | Yes |
| 1526 | McDade, James | 56:03 | 8/24/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 1527 | Medina, Jeremy | 57:40 | 8/24/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | No Probable Cause for Arrest | | No Probable Cause for Arrest |

| 1528 | Lopez, Ramiro | 58:49 | 8/24/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $2,500 | | Yes |
| 1529 | Roldhang, Michael Anthony | 1:00:19 | 8/24/16 | BVG | Trespass; Possession of Less Than 2 Ounces of Marijuana | No | $3,500 each | | Not Present |
| 1530 | Mireles, Arturo | 1:01:24 | 8/24/16 | BVG | Assault, Family Member | No | $5,000 | | No |
| 1531 | Joseph, John | 1:02:39 | 8/24/16 | BVG | Possessing Less Than 28 Grams of a Penalty Group III Controlled Substance | No | $5,000 | | Yes |
| 1532 | Grisham, Christopher | 1:04:00 | 8/24/16 | BVG | Warrant for Assault, Family Member | No | $5,000 | | Yes |
| 1533 | **August 24, 2016; 15.22** | | | | | | | | |
| 1534 | Ashbury, Paul | 7:55 | 8/24/16 | JL | Harassment,Verbal | No | $2,500 | | Yes |
| 1535 | Davis, Lexie | 19:40 | 8/24/16 | JL | Not specified but seems like Driving While Intoxicated from the facts | No | $10,000 | | Yes |
| 1536 | Ramirez, Shaquita Shorlane | 20:56 | 8/24/16 | JL | Theft Between $100 and $750 | No | $1,000 | Yes | Yes |
| 1537 | Carter, Kiara | 22:48 | 8/24/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 1538 | Rodriguez, Lacey | 25:23 | 8/24/16 | JL | Trespass | No | $5,000 | | Yes |
| 1539 | Murphy, Bobby | 26:32 | 8/24/16 | JL | Retaliation | No | Not Stated | | Yes (requested by HO on defendant's behalf |
| 1540 | Kemp, Adrian | 30:14 | 8/24/16 | JL | Assault, Bodily Injury | No | $5,000 | | Yes |
| 1541 | Ramirez, Marcus | 31:15 | 8/24/16 | JL | Trespass | No | $5,000 | | Yes |
| 1542 | Volucha, Wade | 32:22 | 8/24/16 | JL | Trespass; Failure to ID | No | $1500 each | | Yes (requested by HO on defendant's behalf |
| 1543 | Buie, William | 33:58 | 8/24/16 | JL | Interference with the duties of a public servant | No | $3,500 | | Yes |
| 1544 | Cleveland, Laquentin Lamont | 35:47 | 8/24/16 | JL | Trespass | No | $5,000 | | Yes |
| 1545 | Rodriguez, Jose | 36:34 | 8/24/16 | JL | Driving While Intoxicated, .15 or higher | No | $2,500 | | Yes |
| 1546 | Mesa, Danny | 37:25 | 8/24/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1547 | Ning, Jameson | 44:55 | 8/24/16 | JL | Probation Revocation for Assault, Family Member | | $7,500 (hearing officer refers the bond back to the judge) | | No |
| 1548 | **August 24, 2016, at 17.28** | | | | | | | | |
| 1549 | Maxwell, Ventre Lawaun | 14:39 | 8/24/16 | JL | Criminal Mischief $100-$750 | No | $5,000 | | Yes |
| 1550 | Regales, Renaldo | 15:43 | 8/24/16 | JL | Trespass | No | $1500 - refer to the court | | Yes |
| 1551 | Vinera, Eric | 16:50 | 8/24/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |

| 1552 | Aguilar, Andres | 20:12 | 8/24/16 | JL | Motion to Revoke Probation on a Driving While Intoxicated, Second Offense | No | $5,000 | | No |
|---|---|---|---|---|---|---|---|---|---|
| 1553 | **August 24, 19.20** | | | | | | | | |
| 1554 | Baylor, Karen Jean Marie | 1:32 | 8/24/16 | JL | Tresspass; Terroristic Threat | No | $5,000; $5,000 | | Yes |
| 1555 | Izemba, Jessica | 5:01 | 8/24/16 | JL | Criminal Mischief, $100 - $750 | No | $500 | Yes (if information provided) | Yes |
| 1556 | Wences, Carlos | 11:40 | 8/24/16 | JL | Carrying a Handgun in a Motor Vehicle | No | $5,000 | | No |
| 1557 | Siboldi, Juan | 13:00 | 8/24/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes (if information provided) | No |
| 1558 | Weathersley, Jaylen | 17:30 | 8/24/16 | JL | Assault, Bodily Injury | No | No Bond | | Yes |
| 1559 | Davis, Joshua | 18:08 | 8/24/16 | JL | Unlawfully Carrying a Weapon | No | $5,000 | | No |
| 1560 | Collins, Martin | 18:34 | 8/24/16 | JL | Bond Forfeiture - Drivin While Intoxicated | No | No Bond | | Yes |
| 1561 | **August 24, 2016; 21.33** | | | | | | | | |
| 1562 | Chaney, Brooke | 6:59 | 8/24/16 | JW | Driving While License Invalid, No Insurance | No | $500 | Yes | Yes |
| 1563 | Allen, Kendall | 9:37 | 8/24/16 | JW | Unlawfully Carrying a Weapon | No | $1,000 | | Yes |
| 1564 | Benitez, Richard | 10:46 | 8/24/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1565 | Porto, Junior | 12:30 | 8/24/16 | JW | Assault | No | $1,000 | | Yes |
| 1566 | Valasquez, Jorge | 15:13 | 8/24/16 | JW | Probation Violation (2) | No | $5,000; $5,000 | | Yes |
| 1567 | Roberson, Kevin | 15:38 | 8/24/16 | JW | Theft | No | $5,000 | | Yes |
| 1568 | Reyes, Fairman | 16:02 | 8/24/16 | JW | Assault (2); Failure to Stop and Give Identification | No | $2,500 (Assault); $2,5000 (Assault); $1,500 for (Failure to ID) | | Yes |
| 1569 | **August 24, 2016; 22.13** | | | | | | | | |
| 1570 | Cheney, Brooke | 7:00 | 8/24/16 | JW | Driving while License Invalid/Suspended, No Insurance | No | $500 | Yes | Yes |
| 1571 | Byers, Jason | 7:48 | 8/24/16 | JW | Forgery | No | $15,000 | | Yes |
| 1572 | Allen, Kendall | 9:39 | 8/24/16 | JW | Unlawful Carry of a Weapon | No | $1,000 | | Yes |
| 1573 | Benitez, Richard | 10:46 | 8/24/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1574 | Porto, Junior | 12:00 | 8/24/16 | JW | Assault | No | $1,000 | | No |
| 1575 | Velasquez, Jorge | 15:15 | 8/24/16 | JW | Probation Violation (2) | No | $5,000 each | | No |
| 1576 | Roberson, Kevin | 15:38 | 8/24/16 | JW | Probation Violation | No | $5,000 | | Yes |

| 1577 | Reyes, Fairmon | 16:02 | 8/24/16 | JW | Bond Forfeiture for Assault (2); Bond Forfeiture for Failure to Stop and Give Information | No | $2,500; $2,500; $1,500 | | N/A |
| 1578 | **August 25, 2016; 1.27** | | | | | | | | |
| 1579 | Ross, Kaylyn | 15:48 | 8/25/16 | JW | Possession of Marijuana | No | $500 | Yes | Yes |
| 1580 | Simon, Jacoby | 22:30 | 8/25/16 | JW | Trespass | No | $5,000 | | Yes |
| 1581 | Piercefield, Mary | 23:00 | 8/25/16 | JW | Carrying a Handgun in a Motor Vehicle | N/A | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 1582 | Akins, Johnny | 23:38 | 8/25/16 | JW | Trespass | No | $5,000 | | No |
| 1583 | Arrasco, Edgar | 24:24 | 8/25/16 | JW | Possession of Marijuana | No | $500 | | Not Present |
| 1584 | Stible, Justin | 25:00 | 8/25/16 | JW | Trespass | No | $5,000 | | No |
| 1585 | Green, Carl | 25:45 | 8/25/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 1586 | DeLeon, Carl | 26:32 | 8/25/16 | JW | Dipslaying Fictitious License Plates | No | $5,000 | | No |
| 1587 | Martel, Chris | 33:18 | 8/25/16 | JW | Trespass | No | $500 | Yes | Yes |
| 1588 | Mitchell, Latasha | 34:41 | 8/25/16 | JW | Probation Violation on Theft Charge | No | $5,000 | | Yes |
| 1589 | Hawk, Billy | 35:08 | 8/25/16 | JW | Driving with Invalid License, No Insurance | No | $5,000 | Yes | Yes |
| 1590 | Grooms, Charles | 35:50 | 8/25/16 | JW | Driving with Invalid License, No Insurance | No | $5,000 | | Yes |
| 1591 | Jones, David | 36:48 | 8/25/16 | JW | Evading Arrest; Theft Between $100 and $750 | No | $1,000; $1,000 | | Yes |
| 1592 | **August 25, 2016; 6.23** | | | | | | | | |
| 1593 | Haygood, Shanika | 2:52 | 8/25/16 | BVG | Fradulent use or possession of another person's identification | No | $2,000 | | Yes |
| 1594 | Cherry, Lanisha | 11:00 | 8/25/16 | BVG | Verbal Harassment | No | $500 | Yes | Yes |
| 1595 | Spencer, Bridget | 12:50 | 8/25/16 | BVG | Trespass | No | $2,500 | | Yes |
| 1596 | Duley, Haley | 13:56 | 8/25/16 | BVG | Graffiti | No | $500 | Yes | Yes |
| 1597 | Washington, Shabesha | 14:40 | 8/25/16 | BVG | Forgery of a Government Financial Instrument | No | No bond | | Yes |
| 1598 | Zimmerman, Shalee | 15:30 | 8/25/16 | BVG | False Report to a Police Officer | No | $1,000 | Yes | Yes |
| 1599 | Herrera, Carlos | 24:30 | 8/25/16 | BVG | Evading Arrest | No | $5,000 | | Yes |
| 1600 | Nelson, Rahim | 25:29 | 8/25/16 | BVG | Criminal Mischief; Assault, Family Member | No | $2,000; $1,500 | | Yes |

| 1601 | Houston, Martin | 30:00 | 8/25/16 | BVG | Forgery of a Government Financial Instrument | No | $5,000 | | No |
|---|---|---|---|---|---|---|---|---|---|
| 1602 | Chapman, David Lee | 32:09 | 8/25/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1603 | Chapman, Joshua | 32:09 | 8/25/16 | BVG | Trespass | No | $1,500 | | Yes |
| 1604 | Thadeo, Jaul | 34:20 | 8/25/16 | BVG | Failure to Stop and Give Information | No | $2,000 | | Yes |
| 1605 | Callaway, Cory | 35:11 | 8/25/16 | BVG | Driving with Suspended License | No | $2,500 | Yes | Unclear |
| 1606 | Ross, Antonio | 36:18 | 8/25/16 | BVG | Driving with Invalid License, No Insurance; Falsifying Drug Test Results | No | $5,000; $5,000 | | Yes |
| 1607 | Rochester, Ames | 38:00 | 8/25/16 | BVG | Unlawfully Carrying a Weapon | No | $5,000 | | Yes |
| 1608 | Daugherty, John | 39:38 | 8/25/16 | BVG | Driving with Invalid License with a Previous Suspension | No | $500 | Yes | Unlcear |
| 1609 | Benavides, Aldrago | 40:30 | 8/25/16 | BVG | Driving While Intoxicated | No | $5,000 | | Unclear |
| 1610 | Jaravet, Jared | 41:38 | 8/25/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1611 | Corona, Larina | 43:00 | 8/25/16 | BVG | Burglary of a Vehicle | No | $2,500 | | Yes |
| **1612** | **August 25, 2016; 9.26** | | | | | | | | |
| 1613 | Schumaker, Cathleen | 15:00 | 8/25/16 | BVG | Theft | No | $500 | | Yes |
| 1614 | Cavanaugh, Anissa | 16:20 | 8/25/16 | BVG | Theft | No | $500 | Yes | Yes |
| 1615 | Vasquez, Haider | 22:20 | 8/25/16 | BVG | Resisting Arrest | No | $1,000 | | Yes |
| 1616 | Jones, Derek | 23:21 | 8/25/16 | BVG | Possession of Marijuana; Carrying a Handgun in a Motor Vehicle | No | $5,000; $5,000 | | Yes |
| 1617 | Jones, Dantel | 24:35 | 8/25/16 | BVG | Driving with Invalid License with Previous Suspension | No | $5,000 | | Yes |
| 1618 | Coker, Aaron | 25:24 | 8/25/16 | BVG | Driving While Intoxicated | No | $1,000 | Yes | No |
| 1619 | Ramos, Kevin | 26:25 | 8/25/16 | BVG | Theft | No | $500 | Yes | Yes |
| **1620** | **August 25, 2016; 12.21** | | | | | | | | |
| 1621 | Thomas, Roshana | 4:17 | 8/25/16 | BVG | Possession of a Prohibited Substance in a Correctional Facility | No | $5,000 | | Not Present |
| 1622 | Alexander, Stephanie | 5:20 | 8/25/16 | BVG | Driving While Intoxicated, Second Offense | No | $2,500 | | Not Present |
| 1623 | Rocovina, Elizabeth | 6:20 | 8/25/16 | BVG | Failure to Identify to a Police Officer | No | $1,000 | | Yes |
| 1624 | Misroni, Jennifer | 8:46 | 8/25/16 | BVG | Possession of Less Than 28 grams of a Penalty Group III Substance | No | $1,000 | | Not Present |
| 1625 | Romero, Josri | 10:30 | 8/25/16 | BVG | Theft | No | $500 | Yes | Yes |

| 1626 | Spencer, Tamika | 11:25 | 8/25/16 | BVG | Driving While Intoxicated, with possession of a controlled substance; Possession of Penalty Group III Substance (2) | No | $500; $1,000; $1,000 | | Yes |
| 1627 | Merrill Baker, Hayward | 20:40 | 8/25/16 | BVG | Resisting Arrest; Possession of Less Than 2 Ounces of Marijuana | No | $1,000;  $1,000 | | Yes |
| 1628 | Scroggins, Jerry | 22:00 | 8/25/16 | BVG | Assault, Bodily Injury | No | $5,000 | | Yes |
| 1629 | Felix, Dexter | 23:03 | 8/25/16 | BVG | Theft | No | $2,500 | | Yes |
| 1630 | Richmond, Kavante | 24:30 | 8/25/16 | BVG | Failure to Identify to a Peace Fficer | No | $5,000 | | Yes |
| 1631 | Gomez, Ruben | 26:08 | 8/25/16 | BVG | Trespass | No | $500 | | Yes |
| **1632** | **August 25, 2016; 14.28** | | | | | | | | |
| 1633 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| **1634** | **August 25, 2016, 15.27** | | | | | | | | |
| 1635 | Ellis, Crystal | 24:57 | 8/25/16 | JL | Bond Forfeiture for Assault, Bodily Injury | No | $4,000 | | Yes |
| 1636 | Lee, Michael | 37:03 | 8/25/16 | JL | Driving While Intoxicated (Refiled from a Driving While Intoxicated, Third) | No | $5,000 | | Yes |
| 1637 | Chaney, Johnny | 41:15 | 8/25/16 | JL | Trespass | No | $5,000 | | Yes |
| 1638 | Tenard, Kendrick | 42:31 | 8/25/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1639 | Cole, Kevin | 43:38 | 8/25/16 | JL | Unlawfully Carrying a Weapon; Possession of Marijuana | No | $4,500 (Unlawful Carrying of a Weapon); $4,000 (Marijuana) | | Yes |
| 1640 | Asford, Rashon | 45:38 | 8/25/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1641 | Roberts, Dustin | 46:53 | 8/25/16 | JL | Terroristic Threat | No | $4,500 | | Yes |
| 1642 | Armentaros, Jorge Luis | 48:44 | 8/25/16 | JL | Trespasing | No | $5,000 | | Yes |
| 1643 | Bingam, Revel | 50:18 | 8/25/16 | JL | Failure to ID | No | $5,000 | | Yes |
| 1644 | Joiner, Jermal | 51:15 | 8/25/16 | JL | Trespass | No | $3,500 | | Yes |
| 1645 | Aledo, Luis | 52:34 | 8/25/16 | JL | Possession of Marijuana | No | $2,000 | | Yes |
| 1646 | Duram, Larry | 55:11 | 8/25/16 | JL | Driving with an Invalid or Suspended License | No | $1,000 | Yes | No |
| 1647 | Casares, Jursen | 56:36 | 8/25/16 | JL | Evading Detention | No | $1,000 | | Yes |
| 1648 | Hodgkins, Kenneth | 1:00:54 | 8/25/16 | JL | Motion to Revoke Probabtion for a Driving While Intoxicated | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1649 | Ott, Jamarcus | 1:01:32 | 8/25/16 | JL | Bond Forfeiture for Possession of Less Than 2 Ounces of Marijuana; Bond Forfeiture for Assault, Family Member | No | $10,000; $10,000 | | Yes |
| 1650 | Williams, Anton Lavon | 1:02:07 | 8/25/16 | JL | Bond Forfeiture for Driving While Intoxicated | No | $50,000 | | No |
| 1651 | **August 25, 2016, 19.20** | | | | | | | | |
| 1652 | Johnson, Deondria Nichole | 11:20 | 8/25/16 | JL | Possession of Marijuana | No | $5,000 | | Yes |
| 1653 | Valderia, Naomi | 12:27 | 8/25/16 | JL | Warrant for Theft Between Theft $750 and $2500 | No | $5,000 | | Yes |
| 1654 | Bailey, Marcus | 21:48 | 8/25/16 | JL | Failure to ID; Posessession of Less Than 2 Ounces of Marijuana | No | $4,500 (Failure to ID); $4,000 (Possession of Marijuana) | | Yes |
| 1655 | Brown, Lawrence | 25:11 | 8/25/16 | JL | Failure to ID | No | $5,000 | | Yes |
| 1656 | Johnson, Lucas | 26:17 | 8/25/16 | JL | Assault, Family Member | No | $3,500 | | Yes |
| 1657 | Banks, Christoper | 27:46 | 8/25/16 | JL | Trespass | N/A | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 1658 | Eagins, Courtney Marquis | 30:10 | 8/25/16 | JL | Trespass | No | $5,000 | | Yes |
| 1659 | **August 25, 2016, 21.33** | | | | | | | | |
| 1660 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1661 | **August 25, 2016, 22.22** | | | | | | | | |
| 1662 | Villareal, Rhonda | 1:38 | 8/25/16 | JW | Failure to ID | No | $5,000 | | Yes |
| 1663 | Perez, Marco | 4:07 | 8/25/16 | JW | Possession of a Controlled Substance, Penalty Group IV; Driving While Intoxicated | No | $5,000 (Driving While Intoxicated); No Probable Cause on the Possession of a Controlled Substance | | No |
| 1664 | Briscoe, Terrance | 10:11 | 8/25/16 | JW | Trespass | No | $1,000 | | Yes |
| 1665 | Asain, [First Name Not Stated] | 10:20 | 8/25/16 | JW | Trespass | No | $1,500 | | Yes |
| 1666 | Lopez, [First Name Not Stated] | 10:20 | 8/25/16 | JW | Trespass | No | $2,000 | | Yes |
| 1667 | Lewis, Thadeo | 12:51 | 8/25/16 | JW | Trespass; Possession of Marijuana | No | $5,000; $5,000 | | Yes |
| 1668 | Blackshire, Robert | 14:08 | 8/25/16 | JW | Driving While License Invalid, No Insurance | No | $5,000 | | Yes |
| 1669 | O'Neal, Willie | 15:01 | 8/25/16 | JW | Trespass | No | $5,000 | | Yes |
| 1670 | **August 26, 2016, 1.19** | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1671 | Ratcliff, Jesse | 27:24 | 8/26/16 | JW | Failure to ID | No | $5,000.00 | | Not Present |
| 1672 | Joseph, Kimberley | 29:22 | 8/26/16 | JW | Prostitution | No | $4,000.00 | | Yes |
| 1673 | Husband, Kenyata | 30:17 | 8/26/16 | JW | Warrant for Criminal Mischief | No | $500.00 | Yes | Yes |
| 1674 | **Aug. 26, 2016; 6.22** | | | | | | | | |
| 1675 | McCain, Ladesha | 9:21 | 8/26/16 | EH | Failure to Identify to Peace Officer | No | $1,000 | Yes | No |
| 1676 | Dickerson, Mona Sharie | 11:07 | 8/26/16 | EH | Driving While Intoxicated | No | $5,000 | | Not Present |
| 1677 | Chapman, Deborah Gay | 11:54 | 8/26/16 | EH | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1678 | Corales, Elena Perez | 17:50 | 8/26/16 | EH | Trespass | No | $1,500 | | Not Present |
| 1679 | Carol, Jennifer Renee | 18:44 | 8/26/16 | EH | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1680 | Swetman, Perspehone | 20:15 | 8/26/16 | EH | Trespass | No | $2,500 | | Must Wait for Court |
| 1681 | Reyas, Roberto Morales | 21:31 | 8/26/16 | EH | Assault with Prior Convictions | No | No bond | | Not Present |
| 1682 | Blackman, Eugene | 34:50 | 8/26/16 | EH | Failure to Identify to Peace Officer | No | $5,000 | | Yes |
| 1683 | Drury, Guy Edward | 36:20 | 8/26/16 | EH | Driving with Invalid License, No Insurance | No | $3,500 | | Yes |
| 1684 | Bennett, Patrick | 37:20 | 8/26/16 | EH | Trespass | No | $5,000 | | Yes |
| 1685 | Neil, Douglas Anders | 38:21 | 8/26/16 | EH | Driving While Intoxicated | No | $500 | Yes | Yes |
| 1686 | Cerra, James | 40:42 | 8/26/16 | EH | Theft | No | $4,000 | | Not Prsent |
| 1687 | Vargas, Martin Trujillo | 41:52 | 8/26/16 | EH | Driving While Intoxicated | No | $2,500 | | No |
| 1688 | Bravo, Alejandro | 44:30 | 8/26/16 | EH | Driving While Intoxicated | No | $1,000 | | Must Wait for Court |
| 1689 | **August 26, 2016; 9.24** | | | | | | | | |
| 1690 | Triplett, Stacy | 7:18 | 8/26/16 | EH | Possession of a Prescription Drug Without a Prescription | Unclear (video ends abruptly) | Unclear (video ends abruptly) | Unclear (video ends abruptly) | Unclear (video ends abruptly) |
| 1691 | **August 26, 2016; 10.43** | | | | | | | | |
| 1692 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1693 | **August 26, 2016; 12.25** | | | | | | | | |
| 1694 | Garcia, Crystal Michelle | 4:44 | 8/26/16 | EH | Possession of less than 28 grams of a prescription drug without a prescription | No | $1,500 | Yes (need to confirm references) | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | Lopez, Janet | 7:10 | 8/26/16 | EH | Possession of Less than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1696 | Adrien Hudson | 8:21 | 8/26/16 | EH | Driving While License Invalid | No | $1,000 | | Not Present |
| 1697 | Hunnicut, Heather | 9:07 | 8/26/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1698 | Burns, Darnell | 9:58 | 8/26/16 | EH | Evading Arrest | No | $5,000 | | Yes |
| 1699 | Norris, Blunzie Darrlynn | 16:50 | 8/26/16 | EH | Trespass | No | $5,000 | | Yes |
| 1700 | Williams, Acy Roger | 17:38 | 8/26/16 | EH | Trespass | No | $5,000 | | Yes |
| 1701 | Cole,James | 18:22 | 8/26/16 | EH | Possession of Less than 2 Ounces of Marijuana | No | $3,500 | | Yes |
| 1702 | Tebarus, Anthony | 19:03 | 8/26/16 | EH | Driving with a Suspended License | No | $4,500 | | No |
| 1703 | Choate, Michael Field | 20:05 | 8/26/16 | EH | Theft of Property Between $100 and 750 | No | $2,500 | | Yes |
| 1704 | Lions, Austin Bryan | 21:20 | 8/26/16 | EH | Criminal Mischief between $100 and $750 | No | $5,000 | | Not Present |
| 1705 | Lopez-Eternod, Israel | 21:55 | 8/26/16 | EH | Theft, Second Offense | No | $4,000 | | No |
| 1706 | Moreno, Xavier | 24:30 | 8/26/16 | EH | Failure to Appear on a Possesion of Marijuana Charge | No | N/A | | N/A |
| 1707 | Cooks, Patrick | 25:37 | 8/26/16 | EH | Assault | | $5,000 | | Yes |
| 1708 | **August 26, 2016; 14.41** | | | | | | | | |
| 1709 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1710 | **August 26, 2016; 15.21** | | | | | | | | |
| 1711 | McGhee, Naisha | 2:30 | 8/26/16 | EH | Failing to Stop and Give Information | No | $500 | | No |
| 1712 | Beard, Deidre | 3:40 | 8/26/16 | EH | Possession of Less than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1713 | Meadows, Tracy Ray | 4:40 | 8/26/16 | EH | Failure to Appear | No | $1,000 | | Must wait for court |
| 1714 | Riscado, Gregory Keith | 11:50 | 8/26/16 | EH | Possession of less than 28 grams of a prescription drug without a prescription | No | $2,000 | | Yes |
| 1715 | Hunter, Israel | 12:50 | 8/26/16 | EH | Theft of Property Between $100 and $750 | No | $2,000 | | Yes |
| 1716 | Alonzo Williams, Henry | 13:50 | 8/26/16 | EH | Possession of Less Than 2 Ounces of Marijuana; Trespass | No | $5,000; $5,000 | | Yes |
| 1717 | Mayo, Eddie | 14:55 | 8/26/16 | EH | Evading Arrest or Detention | No | $5,000 | | Yes |
| 1718 | Thomas, Rickarthur | 15:50 | 8/26/16 | EH | Assaulting a family member or someone you live with or someone you date | No | $5,000 | | Yes |
| 1719 | Martinez, Julio | 17:50 | 8/26/16 | EH | Prostitution | No | $5,000 | | Yes |
| 1720 | Jennings, Wyatt | 19:45 | 8/26/16 | EH | Terroristic Threats | No | $3,500 | | Yes |

| 1721 | Hunter, Anwald | 21:20 | 8/26/16 | EH | Criminal Mischief between $100 and $750 | No | $5,000 | | No |
| 1722 | Jesus Guajardo, Nicholas | 22:50 | 8/26/16 | EH | Driving with a Suspended License with a Prior Conviction | No | $5,000 | | Yes |
| 1723 | Curry, Roderick | 26:45 | 8/26/16 | EH | Signed Warrant for Possessing less than 2 ounces of a Synthetic Cannabinoid | No | $5,000 | | Yes |
| 1724 | Hewitt, Matthew | 29:35 | 8/26/16 | EH | Failure to appear for misdemeanor | No | $5,000 | | Must wait for court |
| 1725 | **August 26, 2016; 17.27** | | | | | | | | |
| 1726 | Cervantes, Yvonne | 1:40 | 8/26/16 | RN | Prostitution | No | $500 | Yes | No |
| 1727 | Legae, Elizabeth | 3:15 | 8/26/16 | RN | Driving While Intoxicated, Over .15; Failure to Stop and Give Information | No | $1,000; $500 | | No |
| 1728 | Howard, James | 8:10 | 8/26/16 | RN | Trespass | No | $1,500 | | Yes |
| 1729 | Moore, Tobias | 9:10 | 8/26/16 | RN | Trespass | No | $5,000 | | Yes |
| 1730 | Lopez, Michael | 10:10 | 8/26/16 | RN | Driving with Suspended/Invalid License | No | $500 | Yes | Yes |
| 1731 | Jackson, Jamanique | 11:25 | 8/26/16 | RN | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1732 | Holcomb, Herman | 12:40 | 8/26/16 | RN | Theft under $750 | No | $5,000 | | Yes |
| 1733 | Watts, Samuel | 14:20 | 8/26/16 | RN | Assault, Bodily Injury | No | $3,500 | | Yes |
| 1734 | Vega, Virginio | 15:10 | 8/26/16 | RN | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1735 | **August 26, 2016; 19.30** | | | | | | | | |
| 1736 | Piper, Deana | 3:15 | 8/26/16 | RN | Failure to Identify to a Peace Officer | No | $5,000 | | Yes |
| 1737 | Wilson, Leticia | 4:10 | 8/26/16 | RN | Warrant for Theft | No | $5,000 | | Undecided |
| 1738 | Cruz-Reyes, David | 6:00 | 8/26/16 | RN | Driving While Intoxicated | No | $500 | | Yes |
| 1739 | Salas, Gabriel | 10:25 | 8/26/16 | RN | Illegal Dumping | No | $1,000 | | Yes |
| 1740 | **August 26, 2016; 21.39** | | | | | | | | |
| 1741 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1742 | **August 26, 2016; 22.22** | | | | | | | | |
| 1743 | Boone, Lilian | 5:00 | 8/26/16 | RN | Prostitution | No | $1,500 | | Yes |
| 1744 | Kirk, Donnell | 6:15 | 8/26/16 | RN | Trespass | No | $500 | | Not Present |
| 1745 | Dawson, Cheryl | 6:50 | 8/26/16 | RN | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1746 | Augustine, Tamara | 7:15 | 8/26/16 | RN | Deferred Adjudication Motion to Revoke | No | $5,000 | | Yes |

| 1747 | Bell, Devin | 15:35 | 8/26/16 | RN | Trespass; Failure to ID to a Peace Officer | No | $3,000, $3,000 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 1748 | Mendez, Eduardo | 16:45 | 8/26/16 | RN | Bonded Out | No | Bonded Out | | Bonded Out |
| 1749 | Jones, Steven | 17:00 | 8/26/16 | RN | Trespass | No | $5,000 | | Not Present |
| 1750 | Broswick, Jamie | 17:50 | 8/26/16 | RN | Theft Under $750 | No | $5,000 | | Yes |
| **1751** | **September 1, 2016; 1.20** | | | | | | | | |
| 1752 | Gomez-Reyes, Mericruz | 29:58 | 9/1/16 | JL | Driving with Invalid or Suspended License | No | $1,000 | Yes (if arrestee provides information) | Yes |
| 1753 | Mickey, Samantha | 32:09 | 9/1/16 | JL | Theft between $100 and $750 | No | $500 | Yes (if arrestee provides information) | Yes |
| 1754 | Rochester, Teresa | 35:04 | 9/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1755 | MacAllaney, David | 37:20 | 9/1/16 | JL | Criminal Trespass | No | $2,500 | | Yes |
| 1756 | McGee, Pierre | 41:29 | 9/1/16 | JL | Trespass | No | $10,000 | | Yes |
| 1757 | Orenfree, Daniel | 42:43 | 9/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1758 | Carl-Johnson, Eunice | 43:39 | 9/1/16 | JL | Indecent Exposure | No | $5,000 | | Yes |
| 1759 | Mendovar-Escobar, Omar | 45:37 | 9/1/16 | JL | Trespass | No | $3,000 | | Yes |
| 1760 | Lee-Brown, Yerol | 47:45 | 9/1/16 | JL | Warrant | No | $500 | Yes (if arrestee provides information) | Data Not Entered |
| 1761 | Huffman, Chelsea | 51:17 | 9/1/16 | JL | Prostitution | No | $4,000 | | Yes |
| 1762 | Jones, Steven | 55:06 | 9/1/16 | JL | Driving While Intoxicated | No | $3,500 | | Yes |
| 1763 | Hunt, Robert | 56:23 | 9/1/16 | JL | Trespass | No | $5,000 | | Yes |
| 1764 | Smith, Carl | 57:23 | 9/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $4,500 | | Yes |
| 1765 | Ramirez, Roger | 58:40 | 9/1/16 | JL | Criminal Mischief $100-$750 | No | $5,000 | | No |
| **1766** | **September 1, 2016; 06.20** | | | | | | | | |
| 1767 | Tudson, LeKeisha | 07:11 | 9/1/16 | BVG | Trespass | No | $3,000 | | Yes |
| 1768 | Page, Coffey Denise | 08:04 | 9/1/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1769 | McNeil, May | 10:47 | 9/1/16 | BVG | Possessing Synthetic Marijuana Less Than 2 Grams | No | $5,000 | | Yes |
| 1770 | Johnson, Damien | 30:08 | 9/1/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1771 | Curr, Cedric | 31:06 | 9/1/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1772 | DuBois, Kenneth | 32:52 | 9/1/16 | BVG | Driving While Intoxicated | No | $500 | Yes | Yes |

| 1773 | Sossa, Giovanni | 33:57 | 9/1/16 | BVG | Racing on a highway | No | $500 | | No |
| 1774 | Phillips, Earnest | 35:07 | 9/1/16 | BVG | Trespass; Evading Detention | No | $5,000; $5,00 | | Yes |
| 1775 | King, Mark | 35:10 | 9/1/16 | BVG | Trespass | No | $5,000 | | Yes |
| 1776 | Smith, Fabian | 44:54 | 9/1/16 | BVG | Failure to Stop and Give Information; Theft | No | $20,000 for failure to stop; $10,000 for theft | | Data Not Entered |
| 1777 | Chavez, Iris | 45:23 | 9/1/16 | BVG | Shoplifting | No | $500 | Yes | No |
| 1778 | **September 1, 2016; 09.25** | | | | | | | | |
| 1779 | Garcia, Brenda | 04:58 | 9/1/16 | BVG | Theft of a Cell Phone | No | $1,000 | Yes | Not Present |
| 1780 | Lopez-Hernandez, Jose | 21:50 | 9/1/16 | BVG | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1781 | King, Matthew | 24:25 | 9/1/16 | BVG | Theft | No | $2,500 | | Yes |
| 1782 | Elesa-Garcia, Angel | 25:13 | 9/1/16 | BVG | Driving with Invalid or Suspended License | No | $5,000 | | Yes |
| 1783 | Ferguson, Jaylan | 26:26 | 9/1/16 | BVG | Disorderly Conduct | No | $500 | | Yes |
| 1784 | Revada, Doradie | 28:02 | 9/1/16 | BVG | Possession of a Dangerous Drug | No | $1,000 | | Yes |
| 1785 | Valdez, Israel | 30:21 | 9/1/16 | BVG | Possession of Marijuana, 2 - 4 Ounces | No | $2,000 | | Yes |
| 1786 | Munyn, Gary Wayne | 31:16 | 9/1/16 | BVG | Driving While Intoxicated | No | $500 | Yes | No |
| 1787 | Martinez, Jorge | 33:23 | 9/1/16 | BVG | Driving with Invalid or Suspended License | No | $500 | Yes | No |
| 1788 | Castillo, Joe Anthony | 34:10 | 9/1/16 | BVG | Driving with Invalid or Suspended License | No | $3,500 | Yes | No |
| 1789 | Elian, Farhat | 35:52 | 9/1/16 | BVG | Racing on a highway | No | $500 | | No |
| 1790 | Mesias, Alex | 36:49 | 9/1/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes (if arrestee provides references) | No |
| 1791 | Eaves, Lawrence | 37:52 | 9/1/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | Yes | Yes |
| 1792 | Williams, Ryan | 39:23 | 9/1/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Possession of a penalty group 3 substance less than 28 grams; Carrying a handgun in a motor vehicle | No | $5,000 | | No |
| 1793 | Garrett, William | 45:00 | 9/1/16 | BVG | Failure to Appear in Court for Driving While Intoxicated Charge | No | $10,000 | | No |
| 1794 | **September 1, 2016; 12.20** | | | | | | | | |
| 1795 | Brickham, Jodie | 4:07 | 9/1/16 | BVG | Theft | No | $5,000 | | Yes |
| 1796 | Nelson, Patricia | 5:01 | 9/1/16 | BVG | Displaying a Fictious or Couterfeit Insurance or Inspection Certificate | No | $1,000 | Yes | Not Present |

| 1797 | Lee, Kendra | 6:15 | 9/1/16 | BVG | Assault, Family Member | No | $2,000 | | Not Present |
|------|-------------|------|--------|-----|------------------------|-----|--------|---|-----------|
| 1798 | Powers, Equivalent | 12:18 | 9/1/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1799 | Wiley, Abujabar | 13:24 | 9/1/16 | BVG | Trespass | No | $4,000 | | Yes |
| 1800 | Furney, Jerome | 14:30 | 9/1/16 | BVG | Possession of a Controlled Substance; Possession of Less Than 2 Ounces of Marijuana | No | $4,000; $4,000 | | Yes |
| 1801 | Arguetto, Nelson | 17:00 | 9/1/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Evading Detention | No | $500 (marijuana); $1,000 (evading) | | No |
| 1802 | Rackley, Jeffrey | 19:15 | 9/1/16 | BVG | Driving with Invalid license | No | $5,000 | | Yes |
| 1803 | Struggle, Gary | 20:22 | 9/1/16 | BVG | Driving While Intoxicated, Second Offender | No | $2,500 | Yes | No |
| 1804 | Hieroga, Carlos Javier | 22:05 | 9/1/16 | BVG | Driving with Invalid License | No | $1,500 | Yes | No |
| 1805 | Beharano, Carlos | 22:57 | 9/1/16 | BVG | Driving While Intoxicated | No | $500 | Yes | No |
| 1806 | Ebbs, Jason | 23:59 | 9/1/16 | BVG | Driving with invalid license, unlawfully carrying a weapon | No | $2000 (invalid license); $2500 (weapon) | | Yes |
| 1807 | **September 1, 2016; 15.24** | | | | | | | | |
| 1808 | Clay, Jakeisa | 9:30 | 9/1/16 | RN | Warrant for Theft | No | $500 | | Not mentioned |
| 1809 | Banks, Christopher | 19:01 | 9/1/16 | RN | Trespass | No | $500 | | Yes |
| 1810 | Mason, Kirkland | 19:54 | 9/1/16 | RN | Possessing Dangerous Drugs (2) | No | $5,000; $5,000 | | Yes |
| 1811 | Romero, Jacob | 21:43 | 9/1/16 | RN | Trespass | No | $4,500 | | Yes |
| 1812 | Washington, Jamal | 23:16 | 9/1/16 | RN | Trespass; Indecent Exposure | No | $5,000; $5,000 | | Yes |
| 1813 | Hardpon, Nicholas | 24:20 | 9/1/16 | RN | Possession of a controlled substance less than 28 grams, evading detention | No | $1000 (possession); $1500 (evading) | | Yes |
| 1814 | Rodriquez, Renee | 25:36 | 9/1/16 | RN | Evading arrest | No | $5,000 | | Yes |
| 1815 | Cortez, Cortalima | 25:45 | 9/1/16 | RN | Assault of a family member | No | $1,500 | | No |
| 1816 | Jones, Derrick | 28:13 | 9/1/16 | RN | Trespass | No | $5,000 | | Yes |
| 1817 | Davis, Frank | 29:53 | 9/1/16 | RN | Trespass | No | $5,000 | | Yes |
| 1818 | Rayme, Caltern | 30:35 | 9/1/16 | RN | Possessing dangerous drugs | No | $5,000 | | Yes |
| 1819 | Nicholas, Michael | 31:32 | 9/1/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1820 | Crawford, Taydrum | 32:37 | 9/1/16 | RN | Possession of Marijuana; Interfering with the Duties of a Public Servant | No | $3,500; $3,500 | | Yes |
| 1821 | MacDonald, Mark | 33:53 | 9/1/16 | RN | Theft | No | $500 | | Not Present |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1822 | Asmund, Mohammed | 33:30 | 9/1/16 | RN | Driving While Intoxicated | No | $500 | | No |
| 1823 | Shebat, Jonathan | 35:57 | 9/1/16 | RN | Theft | No | $4,000 | | Yes |
| 1824 | Rodriguez, Ismel | 37:12 | 9/1/16 | RN | Evading arrest | No | $3,500 | | Yes |
| 1825 | Batista, Maco | 39:25 | 9/1/16 | RN | Warrant served for burglary from a vehicle | No | Not Stated | | Yes |
| 1826 | Whitley, Robert | 40:10 | 9/1/16 | RN | Warrant served for theft | No | $1,000 | | Yes |
| 1827 | Espinosa, Mark | 40:48 | 9/1/16 | RN | Bond reset because arrestee missed court | No | $2,000 | | Not mentioned |
| 1828 | **September 1, 2016; 21.33** | | | | | | | | |
| 1829 | Soto, Summeron | 11:08 | 9/1/16 | RN | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1830 | Martin, Bonnie Rae | 12:36 | 9/1/16 | RN | Trespass | No | $5,000 | | Unclear |
| 1831 | Jones, Dexter | 13:52 | 9/1/16 | RN | Disorderly Conduct | No | $4,500 | | Yes |
| 1832 | **October 1, 2016; 1.18** | | | | | | | | |
| 1833 | Galindo, Andrea Elizabeth | 21:10 | 10/1/16 | EH | Interfering with the Duties of a Public Servant | No | $5,000 | | Not present |
| 1834 | Cobb, George | 32:15 | 10/1/16 | EH | Burglary of a Motor Vehicle, Repeat Offense | No | $5,000 | | Yes |
| 1835 | Goodall, John Scott | 42:44 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 1836 | Vigaroa, Alfredo | 43:45 | 10/1/16 | EH | Assault | No | $1,500 | | Yes |
| 1837 | Meens, Camery Tyree | 45:25 | 10/1/16 | EH | Theft of Property Between $100 and $750 | No | $500 | Yes | Yes |
| 1838 | Simpson, Cory | 47:00 | 10/1/16 | EH | Trespass | No | $500 | Yes | Yes |
| 1839 | Clark, Cody | 48:05 | 10/1/16 | EH | Driving While Intoxicated | No | $1,000 | | Yes |
| 1840 | Abdulla, Ronald Wayne | 50:40 | 10/1/16 | EH | Driving with Invalid License, No Insurance | No | $1,000 | | Yes |
| 1841 | **October 1, 2016; 3.15** | | | | | | | | |
| 1842 | Miller, Stephanie | 10:42 | 10/1/16 | EH | Possession of Prescription Drug Without Prescription; Probation Violation | No | $5,000; $5,000 | | No |
| 1843 | Holman, Adrian | 23:08 | 10/1/16 | EH | Trespass | No | $5,000 | | Yes |
| 1844 | Calhoun, Jonathan | 24:03 | 10/1/16 | EH | Trespass | No | $2,500 | | Yes |
| 1845 | Simms, Courtney | 25:00 | 10/1/16 | EH | Trespass; Possession of Prescription Drug Without Prescription | No | $5,000; $5,000 | | Yes |
| 1846 | Benitez-Santos, Randy | 26:50 | 10/1/16 | EH | Failing to Stop and Give Information After a Collision | No | $500 | | No |
| 1847 | Matos, Elver | 29:00 | 10/1/16 | EH | Making a Terroristic Threat | No | $5,000 | | No |

| 1848 | Meadows, Clifford | 30:50 | 10/1/16 | EH | Trespass | No | $5,000 | | Yes |
| 1849 | **October 1, 2016; 6.15** | | | | | | | | |
| 1850 | Turner, Antoinette | 10:20 | 10/1/16 | JW | Trespass | No | $500 | | Yes |
| 1851 | Rodriguez, Claudia | 12:29 | 10/1/16 | JW | Warrant for Failure to Report Child Abuse (2) | No | $1,000; $1,000 | Yes | Yes |
| 1852 | Castaneda, Christopher | 43:23 | 10/1/16 | JW | Violation of Protective Order | No | $5,000 | | Not Present |
| 1853 | Matthews, Damon | 44:40 | 10/1/16 | JW | Possession of Synthetic Marijuana; Resisting Arrest | No | $2,000; $3,000 | | Yes |
| 1854 | **October 1, 2016; 9.10** | | | | | | | | |
| 1855 | Mays, Linda | 15:41 | 10/1/16 | JW | Trespass | No | $2,000.00 | | Not Present |
| 1856 | Rivera, Jose | 25:59 | 10/1/16 | JW | Driving with Invalid License, Unconfirmed Insurance; Possession of False Identification | No | $2,500; $3,000 | Yes | Yes |
| 1857 | Salinas, Santos | 29:46 | 10/1/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | No |
| 1858 | Davis, Kenneth | 30:34 | 10/1/16 | JW | Driving While Intoxicated | No | $1,000 | Yes | Yes |
| 1859 | Oriana, Joshua | 31:32 | 10/1/16 | JW | Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $1,000 | | Not Present |
| 1860 | **October 1, 2016; 12.12** | | | | | | | | |
| 1861 | Ramos, James | 15:31 | 10/1/16 | JW | Prostitution | No | $5,000 | | Yes |
| 1862 | Taylor, Morris | 16:22 | 10/1/16 | JW | Theft Between $100 and $750 | No | $3,000 | | Yes |
| 1863 | Gaines, Kent | 17:25 | 10/1/16 | JW | Assault, Family Member | No | $2,500 | | Yes |
| 1864 | Benavides, Albert | 18:08 | 10/1/16 | JW | Displaying a Fictitious Motor Vehicle Registration | No | $2,000 | | Yes |
| 1865 | Martin, Leonardo | 19:19 | 10/1/16 | JW | Driving While Intoxicated | No | $500 | Yes | No |
| 1866 | Hall, Rick | 20:13 | 10/1/16 | JW | Probation Violation on Theft Charge | No | $5,000 | | Yes |
| 1867 | **October 1, 2016; 14.15** | | | | | | | | |
| 1868 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1869 | **October 1, 2016; 15.19** | | | | | | | | |
| 1870 | Porter, Brandy | 4:15 | 10/1/16 | JW | Theft between $100 and $750 | No | $500 | Yes | Yes |
| 1871 | Lopez, Clarissa | 5:09 | 10/1/16 | JW | Interfering with the duties of a public servant | No | $500 | | Yes |
| 1872 | Trout, Nicole | 9:06 | 10/1/16 | JW | Failure to Provide Identification | No | $5,000 | | Yes |
| 1873 | Lopez, Estrella | 10:17 | 10/1/16 | JW | Failure to Provide Identification | No | $500 | | Yes |

| 1874 | Lopez, Joswe | 26:27 | 10/1/16 | JW | Failure to Provide Identification | No | $2,000 | | Yes |
|------|--------------|-------|---------|----|-----------------------------------|----|---------|--|-----|
| 1875 | Martinez, Israel | 27:42 | 10/1/16 | JW | Trespass | No | $3,500 | | Yes |
| 1876 | Flowers, Gregory | 28:26 | 10/1/16 | JW | Possession of Marijuana, 11.66 grams | No | $2,500 | | Yes |
| 1877 | Tum, Angel | 29:24 | 10/1/16 | JW | Driving While Intoxicated | No | $1,000 | | Yes |
| 1878 | Blackstone, Christopher | 31:05 | 10/1/16 | JW | Failure to Provide Identification | No | $5,000 | | Yes |
| 1879 | Aspatilla, Theodoro | 32:04 | 10/1/16 | JW | Driving While Intoxicated, Second Offense | No | $3,000 | | Yes |
| 1880 | Usconda, Herman Ruiz | 34:20 | 10/1/16 | JW | Criminal Mischief, $100-$750 | No | $2,000 | | Yes |
| 1881 | Palma, Emilio | 36:01 | 10/1/16 | JW | Driving While Intoxicated, Second Offense | No | $3,000 | | No |
| 1882 | Norris, Anthony | 38:44 | 10/1/16 | JW | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 1883 | Velez, Juan Lopez | 40:04 | 10/1/16 | JW | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 1884 | Lopez, Jose | 42:04 | 10/1/16 | JW | Assault, Family Member; Assault | No | $1,500; $1,000 | | Yes |
| 1885 | Morgan, Stephen | 44:08 | 10/1/16 | JW | Driving While Intoxicated, .15 or higher | No | $1,500 | | Yes |
| 1886 | Pampamayor, Aldo | 45:09 | 10/1/16 | JW | Possession of Prohibited Weapon | No | $1,000 | | Yes |
| 1887 | Laverite, Dominique | 46:17 | 10/1/16 | JW | Warrant for Assault, Family Member | No | $2,000 | | No |
| 1888 | **October 1, 2016; 17.15** | | | | | | | | |
| 1889 | Trishell, Johnathon Jurrell | 15:57 | 10/1/16 | EH | Failure to stop and give information after a collision | No | $1,500 | | No |
| 1890 | Rent, Joshua | 17:01 | 10/1/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1891 | **October 1, 2016; 19.12** | | | | | | | | |
| 1892 | Gordon, Kimyada | 4:20 | 10/1/16 | EH | Assault, Family Member | No | $1,500 | | Not Present |
| 1893 | Tuyen, Nan Hu | 17:30 | 10/1/16 | EH | Assault, Family Member | No | $10,000 | | Not Present |
| 1894 | Perez, Eric Shawn | 18:34 | 10/1/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1895 | Portillo, Nelson Sayed | 20:10 | 10/1/16 | EH | Driving While Intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $1,000; $1,000 | Yes | Yes |
| 1896 | **October 1, 2016; 21.27** | | | | | | | | |
| 1897 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1898 | **October 1, 2016; 22.14** | | | | | | | | |

| 1899 | Guytaine, Leticia | 9:09 | 10/1/16 | EH | Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $2,000 | | Yes |
|------|-------------------|------|---------|-----|------|-----|--------|-----|-----|
| 1900 | Guyaine, John | 9:10 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Yes |
| 1901 | King, Daysea Louis | 10:54 | 10/1/16 | EH | Assault | No | $1,000 | Yes | No |
| 1902 | Woods, Darien | 14:15 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Yes |
| 1903 | Irvin III, Lionel | 15:27 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 1904 | Smith, Jarvis | 16:41 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 1905 | Caliz, Juan | 17:52 | 10/1/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1906 | Vega, Jose | 20:20 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $4,500 | | Yes |
| 1907 | Rodriguez, Jacob Charles | 21:25 | 10/1/16 | EH | Driving with an Invalid License, No Insurance | No | $500 | Yes | No |
| 1908 | Ventras, Duan Lopez | 23:21 | 10/1/16 | EH | Criminal Mischief | No | $5,000 | | Not Present |
| 1909 | Doughty, Steven Lee | 23:59 | 10/1/16 | EH | Assault | No | $3,500 | | Yes |
| 1910 | Williams, Renny | 25:24 | 10/1/16 | EH | Theft of property worth $100-$750 | No | $3,000 | | Yes |
| 1911 | Jackson, Oliver | 26:29 | 10/1/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 1912 | Lucio, Omar Alejandro | 28:11 | 10/1/16 | EH | Driving While Intoxicated | No | $4,000 | | Yes |
| 1913 | Alfaro, Mario | 29:18 | 10/1/16 | EH | Assault | No | $3,500 | | Yes |
| 1914 | Ross, Harold | 30:32 | 10/1/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 1915 | Broadway, Justin Richaud | 32:21 | 10/1/16 | EH | Evading Arrest | No | $2,500 | | Yes |
| 1916 | Vergera, Brando | 34:07 | 10/1/16 | EH | Unlawfully carrying handgun in a motor vehicle | No | $30,000 | | Yes |
| 1917 | **October 2, 2016; 1.13** | | | | | | | | |
| 1918 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1919 | **October 2, 2016; 1.14** | | | | | | | | |
| 1920 | Fortune, Kishame | 11:57 | 10/2/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $500 | | Not Present |
| 1921 | Rollorad, Tristan Rae | 20:41 | 10/2/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5000.00 | | Yes |
| 1922 | Barres, Fernando Guitain | 22:52 | 10/2/16 | EH | Assault | No | $10,000 | | Yes |
| 1923 | Martinez, Gennie | 24:48 | 10/2/16 | EH | Theft of property worth less than $100 from a nonprofit | No | $2,500 | | Yes |
| 1924 | Trotter, Darius | 26:40 | 10/2/16 | EH | Driving with an invalid license, failure to maintain financial responsibility | No | $500 | Yes | No |

| 1925 | Rodriguez, Alexander Jaydon | 28:20 | 10/2/16 | EH | Theft of property between $100-$750 | No | $500 | Yes | Yes |
|------|------|------|------|------|------|------|------|------|------|
| 1926 | Lanning, Rodney | 30:05 | 10/2/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | No |
| 1927 | Lopez, Christian | 31:59 | 10/2/16 | EH | Warrant for Assault | No | $1,000 | Yes | No |
| 1928 | Watts, Eric Charles | 34:20 | 10/2/16 | EH | Warrant for Probation Violation | No | $5,000 | | Yes |
| 1929 | Hoffart, Dustin Ryan | 34:20 | 10/2/16 | EH | Warrant for Probation Violation | No | $5,000 | | Yes |
| **1930** | **October 2, 2016; 2.17** | | | | | | | | |
| 1931 | Devest, Christina | 3:24 | 10/2/16 | EH | Terroristic Threat | No | $2,000 | No | Yes |
| 1932 | Davis, Tammy | 5:03 | 10/2/16 | EH | Assault | No | $5,000 | No | Yes |
| 1933 | Ford, Katrina Renee | 6:21 | 10/2/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | No | Yes |
| 1934 | Atzilan, Francisco | 16:27 | 10/2/16 | EH | Assault | No | $5,000 | No | Yes |
| 1935 | Torres, Daniel Edward | 18:59 | 10/2/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | Yes | No |
| 1936 | Sparks, Christopher | 20:25 | 10/2/16 | EH | Warrant - Evading Arrest or Detention | No | $1,000 | Yes | No |
| **1937** | **October 2, 2016; 6.13** | | | | | | | | |
| 1938 | Calzatta, Yoslin | 4:38 | 10/2/16 | JW | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 1939 | Clement, Christie | 4:58 | 10/2/16 | JW | Theft of Property Between $100 and $750 | No | $500 | Yes | No |
| 1940 | Guajardo, Janie | 5:53 | 10/2/16 | JW | Theft of property between $100 and $750 | No | $500 | Yes | Yes |
| 1941 | Soto, Pulith | 5:53 | 10/2/16 | JW | Theft of property between $100 and $750 | No | $500 | | Yes |
| 1942 | Hudson, Rosa | 8:02 | 10/2/16 | JW | Forfeited bond on trespass charge | No | $10,000 | | Data Not Entered |
| 1943 | Diggs, Reginald | 20:52 | 10/2/16 | JW | Trespass | No | $1000 | Yes | Yes |
| 1944 | Ebron, Jamal | 23:35 | 10/2/16 | JW | Prostitution | No | $3000 | | Data Not Entered |
| 1945 | Delgado, Joaquin | 24:33 | 10/2/16 | JW | Possession of Marijuana | No | $5000 | | Yes |
| 1946 | Gonzalez, Sergio | 25:50 | 10/2/16 | JW | Driving While Intoxicated, .15 or higher | No | $1000 | | Yes |
| 1947 | Johnson, Joshua | 28:58 | 10/2/16 | JW | Criminal Mischief | No | $1500 | | Yes |
| 1948 | Brooks, Tony | 30:17 | 10/2/16 | JW | Driving While Intoxicated | No | $5000 | | Yes |
| 1949 | James, Faberge | 31:30 | 10/2/16 | JW | Trespass | No | $5000 | | Yes |
| 1950 | Fuentes, Jesus | 32:41 | 10/2/16 | JW | Failure to Stop and Give Information | No | $5000 | | Data Not Entered |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | Batista, Marco | 33:38 | 10/2/16 | JW | Driving While Intoxicated, Second Offense | No | $2500 | | Yes |
| 1952 | Montezuma, Domingo | 36:49 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1953 | Nguyen, Minh | 39:01 | 10/2/16 | JW | Driving with Invalid License, No Insurance | No | Not Stated | Yes | Yes |
| 1954 | Dubose, Peter | 40:28 | 10/2/16 | JW | Driving While Intoxicated, .15 or higher | No | $5000 | | Yes |
| 1955 | Glenn, Dionne | 42:58 | 10/2/16 | JW | Probation Violation for Theft Charge | No | $5000 | | Yes |
| **1956** | **October 2, 2016; 9.12** | | | | | | | | |
| 1957 | Perino, Darius | 7:22 | 10/2/16 | JW | Evading Detention | No | $5,000 | | Yes |
| 1958 | Acosta, Jesus | 8:27 | 10/2/16 | JW | Driving While Intoxicated, More Than .15 | No | $1,000 | | No |
| 1959 | Johnson, Johan | 9:59 | 10/2/16 | JW | Driving With License Invalid; No insurance; Possession of Marijuana | No | $1,000; 1,000; $1,000 | Yes | Yes |
| 1960 | Blanco, Abraham | 11:22 | 10/2/16 | JW | Theft Between $750 and $2,499 | No | $1,000 | Yes | Yes |
| 1961 | Rodriguez, Leonard | 12:30 | 10/2/16 | JW | Theft Between $750 and $2,500 | No | $5,000 | | Yes |
| 1962 | Saran, Assasi Ramos | 14:24 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1963 | Vajardo, Angel | 16:15 | 10/2/16 | JW | Assault | No | $1,000 | | Yes |
| 1964 | Guerra, Sergio | 17:50 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | Yes | No |
| 1965 | Martinez, Robeto Vasquez | 18:43 | 10/2/16 | JW | Driving While Intoxicated, More Than .15 | No | $500 | | No |
| **1966** | **October 2, 2016; 10.15** | | | | | | | | |
| 1967 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| **1968** | **October 2, 2016; 12.16** | | | | | | | | |
| 1969 | Martinez, Alexis | 4:30 | 10/2/16 | JW | Possession of Marijuana; Failure to ID | No | $500; $500 | Yes | Yes |
| 1970 | Ruiz, Guadalupe | 5:36 | 10/2/16 | JW | False Driver's License | No | $1,000 | | Yes |
| 1971 | Aheart, Kayla | 7:53 | 10/2/16 | JW | Assault, Family Member | No | $1,000 | | Yes |
| 1972 | Butler, Derek | 9:01 | 10/2/16 | JW | Assault, Family Member | No | $5,000 | | Yes |
| 1973 | Stovall, Mia | 13:00 | 10/2/16 | JW | Theft Between $150 and $750 | No | $5,000 | | Yes |
| 1974 | Madrano, Nelly | 14:09 | 10/2/16 | JW | Theft Between $750 and $2,500 | No | $1,500 | Yes | Yes |

| 1975 | Alvarango, Dana | 16:45 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | Yes | Yes |
| 1976 | Lopez, Jose Arcos | 24:09 | 10/2/16 | JW | Driving While Intoxicated, More Than .15 | No | $1,000 | | Yes |
| 1977 | Blanoc, Wasu | 26:49 | 10/2/16 | JW | Theft Between $750 and $2,500 | No | $1,500 | | Yes |
| 1978 | Goodson, Andrew | 27:39 | 10/2/16 | JW | Unlawful Carrying of a Weapon | No | $2,500 | | Yes |
| 1979 | Lera, Jose | 30:54 | 10/2/16 | JW | Possession of a Controlled Substance, Less Than 28 grams | No | $4,000 | | Yes |
| 1980 | Gutierrez, Bruno | 32:07 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1981 | Curry, Darius | 34:02 | 10/2/16 | JW | Fleeing or Attempting to Elude Police | No | $1,000 | Yes | Yes |
| 1982 | Mercado, Angel | 37:07 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | Yes | Yes |
| 1983 | Little, Benjamin | 38:50 | 10/2/16 | JW | Resisting Arrest; Trespass | No | $2,000; $1,500 | | Yes |
| 1984 | Tellis, Iman | 40:47 | 10/2/16 | JW | Resisting Arrest | No | $1,000 | | Yes |
| 1985 | Stinson, Michael | 42:15 | 10/2/16 | JW | Criminal Mischief Between $100 and $750 | No | $500 | | Yes |
| 1986 | Jackson, Terrance | 43:13 | 10/2/16 | JW | Driving While Intoxicated | No | $3,500 | | Yes |
| 1987 | Hernandez, James | 44:49 | 10/2/16 | JW | Driving While Intoxicated | No | $500 | | Yes |
| 1988 | McCannon, Marlon | 46:35 | 10/2/16 | JW | Theft by Check | No | $500 | Yes | Yes |
| 1989 | **October 2, 2016; 14.13** | | | | | | | | |
| 1990 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 1991 | **October 2, 2016; 15.51** | | | | | | | | |
| 1992 | Capells, Christopher | 00:30 | 10/2/16 | JW | Assault | No | $1,000 | | Yes |
| 1993 | **October 2, 2016; 19.12** | | | | | | | | |
| 1994 | Archie, Sandra Louise | 03:39 | 10/2/16 | EH | Driving with an Invalid License, No Insurance | No | $500 | Yes | No |
| 1995 | Harris, Lanesha Monique | 05:21 | 10/2/16 | EH | Prostitution | No | $500 | | Yes |
| 1996 | Hiccock, Joel | 27:41 | 10/2/16 | EH | Burglary of a Motor Vehicle | No | $5,000 | | Yes |
| 1997 | Gabasi, Amos | 32:37 | 10/2/16 | EH | Driving While Intoxicating | N/A | No Probable Cause for Arrest (Pending Blood Test) | | No Probable Cause for Arrest (Pending Blood Test) |
| 1998 | **October 2, 2016; 21.28** | | | | | | | | |

| 1999 | Docket Reviewed; No Applicable Hearings | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| **2000** | **October 2, 2016; 22.10** | | | | | | | |
| 2001 | Levan, Lashona Nicole | 8:37 | 10/2/16 | EH | Assault | No | $5,000 | | No |
| 2002 | McFadden, Darla Jean | 10:02 | 10/2/16 | EH | Assault | No | $1,000 | | Yes |
| 2003 | Rame III, Joey | 20:30 | 10/2/16 | EH | Tampering With Evidence | No | $20,000 | | Not Present |
| 2004 | Morehead, Ricky | 36:04 | 10/2/16 | EH | Trespass | No | $5,000 | | Not Present |
| 2005 | Verguard, Joseph | 37:10 | 10/2/16 | EH | Evading Arrest; Possession of Less Than 2 Ounces of Marijuana; Failure to ID | No | $5000; $5,000; $5,000 | | Yes |
| 2006 | Brooks, Thomas Cornellius | 39:07 | 10/2/16 | EH | Possession a Prescription Drug without a Prescription | No | $2,500 | | Yes |
| 2007 | Geri, Nico | 40:22 | 10/2/16 | EH | Driving While Intoxicated | No | $500 | Yes | No |
| 2008 | Espinoza, Ephrain | 42:00 | 10/2/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| **2009** | **October 3, 2016; 1.23** | | | | | | | |
| 2010 | Turk, Melissa | 21:30 | 10/3/16 | EH | Driving While Intoxicated | No | $1,000 | Yes | No |
| 2011 | Hampton, Abdul | 26:54 | 10/3/16 | EH | Driving With Invalid license; No Insurance | No | $3,500 | | Yes |
| 2012 | Anderson, Michael Patrick | 38:44 | 10/3/16 | EH | Assault | No | $1,000 | | Yes |
| 2013 | Austin, Rakim | 41:14 | 10/3/16 | EH | Driving With a Supended License with a Prior Conviction | No | $500 | Yes | Yes |
| 2014 | Jones Noel Von | 51:20 | 10/3/16 | EH | Criminal Trespass | No | $5,000 | | Yes |
| 2015 | Bell, Jason Ernest | 53:07 | 10/3/16 | EH | Driving While Intoxicated | No | $5,000 | | Yes |
| 2016 | Perona, Ricardo | 55:03 | 10/3/16 | EH | Case Re-Filed | N/A | Case Re-Filed | | Case Re-Filed |
| 2017 | Medoza, Jose | 55:14 | 10/3/16 | EH | Assault; Resisting Arrest | No | $5,000 | | Yes |
| 2018 | Lopez, Jose | 55:15 | 10/3/16 | EH | Assault | No | $5,000 | | Yes |
| 2019 | Tornando III, Frank | 1:01:58 | 10/3/16 | EH | Warrrant for Assault | No | $5,000 | | Yes |
| 2020 | Jones, Terendo | 1:08:57 | 10/3/16 | EH | Warrant out of Brazoria County; Probation violation | No | $3,000 | | No |
| **2021** | **October 3, 2016; 06.13** | | | | | | | |
| 2022 | Alvera, Alejandra | 06:24 | 10/3/16 | BVG | Possession of less than 28 grams of a Penalty Group III substance | No | $2,000 | Yes | Yes |
| 2023 | Medina, Monique | 07:58 | 10/3/16 | BVG | Public Lewdness | No | $1,000 | Yes | Yes |
| 2024 | Frietag, Linsey | 12:54 | 10/3/16 | BVG | Driving While License Invalid with Previous Suspension | No | $4,000 | Yes | Yes |

| 2025 | Williams, Alexis | 30:04 | 10/3/16 | BVG | Driving While Intoxicated; Driving While License Invalid with Previous Suspension | No | $2000; $2000 | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 2026 | Sedna, Julio | 33:22 | 10/3/16 | BVG | Driving While Intoxicated, Second Offense | No | $2,500 | Yes | Yes |
| 2027 | Petra, Jose | 35:25 | 10/3/16 | BVG | Trepass | No | $500 | Yes | Yes |
| 2028 | Dordeo, Emillio Vasquez | 38:07 | 10/3/16 | BVG | Moved to the end of the docket | N/A | Moved to the end of the docket | | Moved to the end of the docket |
| 2029 | Gonzalez, Pedro | 38:26 | 10/3/16 | BVG | Failure to Identify to a Police Officer; Driving While Intoxicated; Bond Forfeiture for Trespass | No | $5000; $5,000; $12,500 | | Yes |
| 2030 | Navarro, Algunez | 41:47 | 10/3/16 | BVG | Criminal Mischief | No | $2,500 | | Yes |
| 2031 | Granados, Sylvestor | 43:37 | 10/3/16 | BVG | Assault, Bodily Injury | No | $3,000 | | Yes |
| 2032 | Wilson, Jay | 45:09 | 10/3/16 | BVG | Driving While Intoxicated | No | $5,000 | | Yes |
| 2033 | Weeks, Cash | 49:00 | 10/3/16 | BVG | Assault, Family Member | No | $5,000 | | No |
| 2034 | Silva, Marcos | 50:39 | 10/3/16 | BVG | Driving While Intoxicated, Second Offense | No | $5,000 | | No |
| 2035 | Burnett, Kenneth | 52:34 | 10/3/16 | BVG | Evading Detention | No | $5,000 | | Yes |
| 2036 | Cady, Keith | 52:59 | 10/3/16 | BVG | Failure to Identify to a Police Officer; Evading Detantion | No | $500; $1000 | | Yes |
| 2037 | Martinez, Miguel Varges | 1:01:04 | 10/3/16 | BVG | Moved to the end of the docket | N/A | Moved to the end of the docket | | Moved to the end of the docket |
| 2038 | Jarevalo, Nathan | 1:02:23 | 10/3/16 | BVG | Motion to Adjudicate, Possession of Marijuana | No | $7,500 | | Yes |
| 2039 | Dordeo, Emillio Vasquez | 1:07:06 | 10/3/16 | BVG | Assault, Bodily Injury | No | $1,000 | | Yes |
| 2040 | Martinez, Miguel Vargas | 1:07:06 | 10/3/16 | BVG | Driving While Intoxicated | No | $1,000 | | No |
| 2041 | **October 3, 2016; 09.15** | | | | | | | | |
| 2042 | Rivas, Jose | 06:52 | 10/3/16 | BVG | Driving While Intoxicated | No | $1,000 | | Yes |
| 2043 | Muniz, Jose | 08:44 | 10/3/16 | BVG | Carrying a handgun in a motor vehicle | No | $4,000 | | Yes |
| 2044 | **October 3, 2016; 12.12** | | | | | | | | |
| 2045 | Anderson, Frederick | 06:23 | 10/3/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | Yes | Yes |
| 2046 | Gomez, Celestina | 09:51 | 10/3/16 | BVG | Driving While License Invalid with a Previous Suspension | No | $1,000 | Yes | Yes |
| 2047 | Foley, Ashley | 11:08 | 10/3/16 | BVG | Assault, Family Member; Criminal Mischief | No | $1500; $1000 | | Yes |
| 2048 | Sayer, James | 30:53 | 10/3/16 | BVG | Driving While Intoxicated | No | $500 | Yes | Yes |
| 2049 | Ibarra, Mauro | 31:53 | 10/3/16 | BVG | Driving While Intoxicated, Second Offense Offense | No | $3,500 | | Yes |
| 2050 | Pasaro, Mario Allan | 34:17 | 10/3/16 | BVG | Driving While intoxicated; Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2051 | Gonzalez, Emanuel | 36:33 | 10/3/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 2052 | Gutierrez, Christian | 37:44 | 10/3/16 | BVG | Terroristic Threat; Terroristic Threat; Criminal Mischief | No | $500; $500; $500 | | Yes |
| 2053 | Collier, Noah | 40:38 | 10/3/16 | BVG | Trepass | No | $5,000 | | Yes |
| 2054 | Navarro, Miguel Blanco | 41:45 | 10/3/16 | BVG | Trepass | No | $500 | | Yes |
| 2055 | Maldonado, Diego | 43:06 | 10/3/16 | BVG | Public Leudness | No | $1,000 | Yes | Yes |
| 2056 | Morijo, Edwin Moreno | 43:54 | 10/3/16 | BVG | Driving While Intoxicated | No | $500 | | No |
| 2057 | Burns, Shelby | 46:11 | 10/3/16 | BVG | Interfering with the Duties of a Public Servant | No | Case Reset | | Case Reset |
| 2058 | Herrrera, Franciso | 47:39 | 10/3/16 | BVG | Driving While Intoxicated | No | $500 | | No |
| 2059 | Garcia, Victor | 49:19 | 10/3/16 | BVG | Terroristic Threat | No | $5,000 | | Yes |
| 2060 | Miranda, Thomas | 50:30 | 10/3/16 | BVG | Assault, Family Member | No | $2,500 | | Yes |
| 2061 | **October 3, 2016; 14.16** | | | | | | | |
| 2062 | Docket Reviewed; No Applicable Hearings | | | | | | | |
| 2063 | **October 3, 2016; 15.15** | | | | | | | |
| 2064 | Certa, Steven | 25:02 | 10/3/16 | BVG | Not Stated | | $5,000 | | Not Present |
| 2065 | Zuniga, Xavier | 26:57 | 10/3/16 | BVG | Trespass | No | $500 | | Yes |
| 2066 | Perez, Lisme Castillo | 27:51 | 10/3/16 | BVG | Assault, Family Member | No | $2,500 | | No |
| 2067 | Antwon, Derek | 30:25 | 10/3/16 | BVG | Driving While License invalid with a Previous Suspension | No | $4,000 | Yes | Yes |
| 2068 | Lopez, Moses | 31:22 | 10/3/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 2069 | Salinas, Edward Munoz | 32:20 | 10/3/16 | BVG | Driving While Intoxicated 2nd Offense; Possession of less than 28 grams of a Penalty Group 3 Substance; Possession of a Dangerous Drug | No | $5000; $5000; $5000 | | No |
| 2070 | Burns, Shelby | 37:14 | 10/3/16 | BVG | Interrfering with a Duties of a Public Servant | No | $5,000 | | Yes |
| 2071 | Gutierrez, Miguel Angel | 38:08 | 10/3/16 | BVG | Driving While Intoxicated | No | $1,000 | | Yes |
| 2072 | Munoz, Ansel | 41:28 | 10/3/16 | BVG | Warrant for Theft | No | $1,500 | | Yes |
| 2073 | Martinez, Jose Carlos | 43:45 | 10/3/16 | BVG | Illegal Dumping Warrant | No | $2,000 | | Yes |
| 2074 | **October 3, 2016; 17.23** | | | | | | | |
| 2075 | Reyes, Efrain | 17:46 | 10/3/16 | JL | Assault Bodily Injury Bond Forfeiture; Failure to Stop and Give Information | No | $11000; $5000 | | Yes |

| 2076 | Ni, Ngyuen | 19:49 | 10/3/16 | JL | Trespass | No | $5,000 | | Yes |
|------|-----------|-------|---------|-----|----------|-----|--------|-----|-----|
| 2077 | Flores Villnueva, Rodrigo | 21:12 | 10/3/16 | JL | Driving While Intoxicated, First Offense | No | $1,000 | | Yes |
| 2078 | Gomez, Steven | 25:11 | 10/3/16 | JL | Warrant for Assault, Family Member | No | $3,500 | | Yes |
| 2079 | **October 3, 2016; 19.15** | | | | | | | | |
| 2080 | Moan, Rosanne Marie | 17:21 | 10/3/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 2081 | Brishon, Embrac Shara | 18:15 | 10/3/16 | JL | Warrant for Harassment | No | $500 | Yes | No |
| 2082 | Jackson, Anthony | 21:20 | 10/3/16 | JL | Possession of Marijuana | No | $500 | Yes | Yes |
| 2083 | Mills, Glenn | 23:36 | 10/3/16 | JL | Driving While Intoxicated, Second Offense | No | $2,500 | | No |
| 2084 | Brown, Richard | 25:18 | 10/3/16 | JL | Unable to Find; Pass-On | N/A | Unable to Find; Pass-On | | Unable to Find; Pass-On |
| 2085 | **October 3, 2016; 21.22** | | | | | | | | |
| 2086 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2087 | **October 3, 2016; 22.12** | | | | | | | | |
| 2088 | Brimsy, Bianca | 04:11 | 10/3/16 | JL | Warrant for Trespass | No | $500 | Yes | Yes |
| 2089 | Williams, Jessica | 06:00 | 10/3/16 | JL | Warrant for Trespass | No | $5,000 | | Yes |
| 2090 | **October 4, 2016; 1.13** | | | | | | | | |
| 2091 | Crossing, Michael | 17:34 | 10/4/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 2092 | Smith, Dementia | 24:39 | 10/4/16 | JL | Failure to Identify | No | $5,000 | | Yes |
| 2093 | Smith, Makeya | 26:44 | 10/4/16 | JL | Failure to Identify | No | $15,000 | | Yes |
| 2094 | Codley, Jennifer | 30:30 | 10/4/16 | JL | Trespass | No | $5,000 | | Yes |
| 2095 | Cavanaugh, Charles | 50:12 | 10/4/16 | JL | Interfering with the Duties of a Public Servant | No | $5,000 | | Yes |
| 2096 | Hatchett, Devantae | 55:43 | 10/4/16 | JL | Trespass | No | $1,500 | | Yes |
| 2097 | Vargas, John | 51:54 | 10/4/16 | JL | Theft | No | $5,000 | | Yes |
| 2098 | DeConto, Juan | 1:00:00 | 10/4/16 | JL | Driving While License Suspended | No | $5,000 | | Yes |
| 2099 | Anderson, Carlos | 1:03:55 | 10/4/16 | JL | Unlawful Carry of a Weapon | No | $15,000 | | Yes |
| 2100 | Garcia, Andrian | 1:07:44 | 10/4/16 | JL | Theft; Motion to Revoke Probation | No | $5,000 | | Yes |
| 2101 | **October 4, 2016; 3.14** | | | | | | | | |

| 2102 | Morales, Cesar | 7:49 | 10/4/16 | JL | Assault, Family Member | No | $15,000 | | Yes |
| 2103 | Hagger, Sean | 10:08 | 10/4/16 | JL | Assault, Impeding Breath or Circulation | No | $20,000 | | Yes |
| 2104 | Carter, Josilyn | 21:22 | 10/4/16 | JL | Trespass | No | $5,000 | | Yes |
| 2105 | Cobost, Jasmine | 22:19 | 10/4/16 | JL | Bond Forfeiture for Prostitution; Theft Between $100 and $750 | No | $6,000; $5,000 | | Yes |
| 2106 | Coleman, Mary | 24:15 | 10/4/16 | JL | Assault, Family Member; Violation of a Protective Order | No | $1,000; $50,000 | | Yes |
| 2107 | Wilson, Jason | 31:31 | 10/4/16 | JL | Forgery of a Government or Financial Instrument | No | $5,000 | | Yes |
| 2108 | Flanagan, Patrick | 34:21 | 10/4/16 | JL | Driving with Suspended or Invalid License with Prior Convictions | No | $5,000 | | Yes |
| 2109 | Machito, Guermo | 36:20 | 10/4/16 | JL | Displaying a Fictitious License Plate | | $500 | Yes | Yes |
| 2110 | Arlano, Christian | 37:40 | 10/4/16 | JL | Evading Arrest | No | $5,000 | | Yes |
| 2111 | **October 4, 2016; 6.13** | | | | | | | | |
| 2112 | Alvarez, Carla | 12:54 | 10/4/16 | BVG | Criminal Mischief | No | $1,000 | | Yes |
| 2113 | Busby, Christian | 19:59 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Driving While License Suspended; Bench Warrant for Theft by Check | No | $1,000; $1,000; $1,000 | Yes | Yes |
| 2114 | Graves,Gerald | 35:14 | 10/4/16 | BVG | Evading Arrest | No | No bond | | Yes |
| 2115 | Shaw, Byron | 36:54 | 10/4/16 | BVG | Violating a Protective Order | No | $10,000 | | Yes |
| 2116 | Walker, Joshua | 43:10 | 10/4/16 | BVG | Evading Arrest | No | $5,000 | | Yes |
| 2117 | Osuna, Jermaine | 46:56 | 10/4/16 | BVG | Trespass; Terroristic Threats | No | $500; $500 | | Yes |
| 2118 | De Rosa, David | 50:47 | 10/4/16 | BVG | Driving While Intoxicated | No | $500 | Yes | Yes |
| 2119 | Gibson, Alvin | 52:53 | 10/4/16 | BVG | Criminal Mischief | No | $5,00 | | Yes |
| 2120 | Quintanilla, Kelvin | 54:52 | 10/4/16 | BVG | Unlawful Carry of a Weapon | No | $5,000 | | Yes |
| 2121 | Gerald, Lewis | 56:39 | 10/4/16 | BVG | Interfering with the Duties of a Public Servant | No | $500 | Yes | Yes |
| 2122 | Boston, Terry | 1:03:16 | 10/4/16 | BVG | Driving while license invalid with previous conviction | No | $2,000 | Yes | Yes |
| 2123 | Redmond, Mark Anthony | 1:06:43 | 10/4/16 | BVG | Theft | No | $1,000 | | Yes |
| 2124 | Edwards, Anthony | 1:01:43 | 10/4/16 | BVG | Driving While Intoxicated | No | $5,000 | | Yes |
| 2125 | Sams, Tony | 1:11:53 | 10/4/16 | BVG | Possessing Less Than 2 Ounces of Marijuana; Fictitious License Plates | No | $5000; $5000 | | Yes |
| 2126 | Loaner, David | 1:15:03 | 10/4/16 | BVG | Theft | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2127 | Valentine, Eric | 1:19:48 | 10/4/16 | BVG | Assault, Bodily Injury | No | $5,000 | | Yes |
| 2128 | Calbo, Tyler | 1:22:30 | 10/4/16 | BVG | Assault, Family Member | No | $25,000 | | Yes |
| **2129** | **October 4, 2016; 9.14** | | | | | | | | |
| 2130 | Bahanno, Yansena | 7:23 | 10/4/16 | BVG | Trespass | No | Not Stated | Yes | Yes |
| 2131 | Azee, Jennifer | 10:59 | 10/4/16 | BVG | Driving While License Suspended | No | $5,000 | | Yes |
| 2132 | Lavonez, Nikki | 12:12 | 10/4/16 | BVG | Failure to Stop and Give Information | No | $5,000 | | Yes |
| 2133 | Williams, Condra | 13:18 | 10/4/16 | BVG | Theft by Check ($50 to $300) | No | $500 | Yes | Yes |
| 2134 | Hernandez, Juan | 16:02 | 10/4/16 | BVG | Fraudulent use or possession of another person's identification | No | $3,500 | | Yes |
| 2135 | Heard, Christopher | 22:53 | 10/4/16 | BVG | Theft | No | $2,000 | | Yes |
| 2136 | Young, Jamal | 30:55 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | Yes | Yes |
| 2137 | Ortiz, Samuel | 31:54 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Unlawful Carry of a Weapon | No | $500; $1000 | | Yes |
| 2138 | Wiley, Abdul | 34:21 | 10/4/16 | BVG | Criminal Trespass | No | $5,000 | | Yes |
| 2139 | Sanchez, Eric | 35:21 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| **2140** | **October 4, 2016; 10.23** | | | | | | | | |
| 2141 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| **2142** | **October 4, 2016; 14.15** | | | | | | | | |
| 2143 | Blackmond, Uranus Maxwell | 25:53 | 10/4/16 | BVG | Unlawful Carry of a Weapon; Possession of Less Than 2 Ounces of Marijuana; Possession of a Prohibited Weapon | No | $1,500 | | Not Present |
| 2144 | Reese, Shirlynn | 29:13 | 10/4/16 | BVG | Theft | No | $5,000 | | Not Present |
| 2145 | Miller, Haley | 30:01 | 10/4/16 | BVG | Theft; Possession of less than 28 grams of a Penalty Group IV Substance | No | $500; $500 | Yes | Yes |
| 2146 | Soto, Serreal | 31:50 | 10/4/16 | BVG | Possession of a Penalty Group III Substance; Driving While Intoxicated; Unlawful Carry of a Weapon | No | $1500; $1000; $1500 | | Not Present |
| 2147 | Loving, Tracy | 33:10 | 10/4/16 | BVG | Driving While Intoxicated | No | No | | Not Present |
| 2148 | Cantu, Anthony | 35:40 | 10/4/16 | BVG | Evading Arrest | No | $5,000 | | Yes |
| 2149 | Silver, [Unintelligible] | 41:29 | 10/4/16 | BVG | Trespass | No | $3,000 | | Yes |
| 2150 | Remedez, Marcus | 43:04 | 10/4/16 | BVG | Trespass | No | $5,000 | | Yes |

| 2151 | Tazino, Frank | 43:57 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
|------|---------------|-------|---------|-----|-----------------------------------------------|-----|--------|--|-----|
| 2152 | Williams, Michael | 45:05 | 10/4/16 | BVG | Trespass; Possession of Dangerous Drug | No | $5000; $5000 | | Yes |
| 2153 | Washington, Lenny | 47:42 | 10/4/16 | BVG | Displaying Fictitious License Plate | No | $1,500 | | Yes |
| 2154 | Sander, Wayne | 49:37 | 10/4/16 | BVG | Driving While License Invalid with Previous Conviction | No | $3,000 | | Yes |
| 2155 | Norris, Kevin | 50:54 | 10/4/16 | BVG | Driving While Intoxicated | No | $25,000 | | No |
| 2156 | Hernandez, Christian | 53:08 | 10/4/16 | BVG | Tampering with Government record | No | $35,000 | | Yes |
| 2157 | Moloski, Michael | 57:08 | 10/4/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 2158 | Williams, Douglas | 1:01:00 | 10/4/16 | BVG | Displaying a Fictitious License Plate | No | $1,000 | | No |
| 2159 | Michael, Bernard | 1:03:06 | 10/4/16 | BVG | Assault, Family Member | No | $5,000 | | Yes |
| 2160 | Ebbs, Jordan | 1:04:03 | 10/4/16 | BVG | Driving While License Invalid with Previous Conviction | No | $5,000 | | Yes |
| 2161 | Alcone, Red | 1:10:58 | 10/4/16 | BVG | Bond Forfeiture on a Driving While Intoxicated | No | $4,000 | Yes | Yes |
| 2162 | **October 4, 2016; 15.51** | | | | | | | | |
| 2163 | Jacob, Currian | 11:38 | 10/4/16 | BVG | Assault, Family Member with a Previous Conviction | No | No bond | | Not Present |
| 2164 | Turner, Cody | 15:14 | 10/4/16 | BVG | Trespass | No | $1,000 | | Yes |
| 2165 | Peterson, Aaron | 16:25 | 10/4/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | No |
| 2166 | Gomez, Juan | 17:43 | 10/4/16 | BVG | Possession of 2 to 4 Ounces of Marijuana | No | $5,000 | | No |
| 2167 | Devilar, Medina Louise | 19:29 | 10/4/16 | BVG | Failure to Stop and Give Information | No | $15,000 | | Yes |
| 2168 | Alfred, Jordan | 23:26 | 10/4/16 | BVG | Trespass | No | $1,000 | | Yes |
| 2169 | McKennis, Dilan | 43:03 | 10/4/16 | BVG | Driving While License Invalid | No | $2,000 | | Yes |
| 2170 | **October 4, 2016; 19.16** | | | | | | | | |
| 2171 | McKlusky, Jennifer | 5:18 | 10/4/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 2172 | Miner, Ebonic | 18:55 | 10/4/16 | JL | Driving While License Invalid or Suspended | No | $3,000 | Yes | Yes |
| 2173 | Jones, Kevin | 21:20 | 10/4/16 | JL | Driving While Intoxicated, Third Offense | No | No bond | | Yes |
| 2174 | Gonzalez, Radolfo Francisco | 27:40 | 10/4/16 | JL | Driving While License Invalid or Suspended | No | $5,000 | Yes | Hire |
| 2175 | Bell, Donald | 28:57 | 10/4/16 | JL | Carrying Handgun in a Motor Vehicle | No | $5,000 | | Yes |

| 2176 | Jones, Alonzo | 31:02 | 10/4/16 | JL | Bond Forfeiture for Evading; Warrant for Engaging in Organized Criminal Activity; Possession of Less Than 2 Ounces of Marijuana | No | $10,000; $5,000; $5,000 | | No |
| 2177 | **October 4, 2016; 21.38** | | | | | | | | |
| 2178 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2179 | **October 4, 2016; 22.26** | | | | | | | | |
| 2180 | Gotwahl, Besobonna | 2:28 | 10/4/16 | JL | Bond Forfeiture for Driving While Intoxicated | No | $10,000 | | No |
| 2181 | Burkul, Christopher | 11:26 | 10/4/16 | JL | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 2182 | Adam, Ronnie | 12:42 | 10/4/16 | JL | Criminal Trespass | No | $5,000 | | Yes |
| 2183 | Sims, Dwayne | 14:41 | 10/4/16 | JL | Theft Between $750 and $2500 | No | $5,000 | | Yes |
| 2184 | Dickey, Tyrone | 15:$2 | 10/4/16 | JL | Failure to Identify; Warrant for Assault, Bodily Injury | No | $25,000; $25,000 | | Yes |
| 2185 | Helmic, Curtis | 17:25 | 10/4/16 | JL | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 2186 | **October 5, 2016; 1.09** | | | | | | | | |
| 2187 | Hutchins, Octava | 39;50 | 10/5/16 | JL | Prostitution | No | $1,000 | | Yes |
| 2188 | Perez, Rosa | 40:15 | 10/5/16 | JL | Prostitution | No | $500 | Yes | Yes |
| 2189 | Alfarreo, Junior | 48:47 | 10/5/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2190 | Hart, Michael | 49:30 | 10/5/16 | JL | Theft Between $750 and $2500 | No | $4,000 | | Yes |
| 2191 | Armena, Omar | 52:43 | 10/5/16 | JL | Possession of Marijuana | No | $500 | Yes | Yes |
| 2192 | Hale, David | 53:49 | 10/5/16 | JL | Theft Between $750 and $2500 | No | $5,000 | | Yes |
| 2193 | Gonzalez, Samuel | 57:23 | 10/5/16 | JL | Driving While Intoxicated | No | $3,000 | | Yes |
| 2194 | Redd, Daniel | 59:22 | 10/5/16 | JL | Driving With Suspended License | No | $500 | Yes | Yes |
| 2195 | Vasquez, Pablo | 1:00:22 | 10/5/16 | JL | Theft Between $100 and $750 | No | $500 | | Yes |
| 2196 | Cupp, Christopher | 1:02:47 | 10/5/16 | JL | Motion to Adjudicate for Theft Between $750 and $2500 | No | $5,000 | | Yes |
| 2197 | **October 5 2016; 3.10** | | | | | | | | |
| 2198 | Baker, Casendra | 7:07 | 10/5/16 | JL | Theft Between $100 and $750 | No | $1,500 | | Yes |
| 2199 | Harris, Monique | 9:30 | 10/5/16 | JL | Driving with Invalid or Suspended License | No | $1,000 | Yes | No |
| 2200 | Steider, Frances | 11:16 | 10/5/16 | JL | Driving While Intoxicated; Theft | No | $5000; $5000 | | No |

| 2201 | **October 5, 2016; 6.12** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2202 | Patterson, Shannon | 4:37 | 10/5/16 | BVG | Theft | No | $5,000 | | Yes |
| 2203 | Johnson, Mindy | 9:25 | 10/5/16 | BVG | Prostitution | No | $15,000 | | Yes |
| 2204 | Andrews, Sharita | 9:57 | 10/5/16 | BVG | Theft | No | $5,000 | | Hire |
| 2205 | Penny, Tina | 11:24 | 10/5/16 | BVG | Theft | No | $500 | | Yes |
| 2206 | Story, Arheilo | 14:11 | 10/5/16 | BVG | Theft | No | $5,000 | | Undecided |
| 2207 | Roberts, Marquell | 19:28 | 10/5/16 | BVG | Evading Arrest | No | $5,000 | | Undecided |
| 2208 | Osborne, Sam | 24:39 | 10/5/16 | BVG | Assault, Bodily Injury | No | $3,000 | | Yes |
| 2209 | Blake, Williams | 25:35 | 10/5/16 | BVG | Failure to Stop and Give Information; Driving While Intoxicated | No | $5,000; $5,000 | | Yes |
| 2210 | Orteo, Julio | 27:51 | 10/5/16 | BVG | Assault, Family Member | No | $15,000 | | Undecided |
| 2211 | O'Leary, Timothy | 29:33 | 10/5/16 | BVG | Theft | No | $5,000 | | Yes |
| 2212 | Cruz, Melvin | 31:49 | 10/5/16 | BVG | Trespass | No | $5,000 | | Yes |
| 2213 | Donnis, Jason Garcia | 33:42 | 10/5/16 | BVG | Criminal Trespass | No | $4,500 | | Undecided |
| 2214 | Kelly, Jermaine | 34:45 | 10/5/16 | BVG | Trespass | No | $5,000 | | Yes |
| 2215 | Stanberry, Roosevelt | 35:42 | 10/5/16 | BVG | Driving While License Invalid with Previous Suspension | No | $5,000 | | Yes |
| 2216 | Lewis, Henry | 37:00 | 10/5/16 | BVG | Trespass | No | $500 | | Not Present |
| 2217 | **October, 5, 2014: 9.15** | | | | | | | | |
| 2218 | Myers, Zariaha | 7:13 | 10/5/16 | BVG | Theft | No | $500 | | Yes |
| 2219 | Marks, Deanna | 8:22 | 10/5/16 | BVG | Prostitution | No | $500 | | Yes |
| 2220 | Lockett, Amiesha | 9:24 | 10/5/16 | BVG | Failure to identify with a police officer | No | $1,000 | | Yes |
| 2221 | Blake, Eric | 13:49 | 10/5/16 | BVG | Possessing Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 2222 | Edwards, Jamal | 15:49 | 10/5/16 | BVG | Driving While License Suspended | No | $1,500 | | Yes |
| 2223 | Johnson, Derrick | 16:55 | 10/5/16 | BVG | Trespass | No | $1,500 | | Yes |
| 2224 | Washington, Trevontae | 20:21 | 10/5/16 | BVG | Driving While License Invalid with Previous Suspension | No | $5,000 | | Yes |
| 2225 | Serf, Markeefe | 21:37 | 10/5/16 | BVG | Theft | No | $5,000 | | Yes |
| 2226 | **October 5, 2016; 12.11** | | | | | | | | |

| 2227 | Foster, Corrine | 18:50 | 10/5/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
|------|-----------------|-------|---------|-----|-----------------------------------------------|-----|--------|-----|-----|
| 2228 | Schraedel, Tiffany Saria | 21:30 | 10/5/16 | BVG | Trespass | No | $500 | Yes | Yes |
| 2229 | Latona, [First Name Not Read] | 23:54 | 10/5/16 | BVG | Bond Forfeiture for Assault, Bodily Injury | No | $5,000 | | Not Asked |
| 2230 | Talisan, Jasmine | 24:17 | 10/5/16 | BVG | Bond Forfeiture for Possession of Marijuana | No | $4,000 | | Not Asked |
| 2231 | Dracos, Ronald | 39:16 | 10/5/16 | BVG | Assault, Bodily Injury | No | $5,000 | | Not Present |
| 2232 | Sury, Gregory | 40:34 | 10/5/16 | BVG | Possession of Inhalant Paraphernalia | No | $5,000 | | No |
| 2233 | Ibrahim, Gaith | 41:56 | 10/5/16 | BVG | Driving with Invalid License | No | $500 | Yes | Yes |
| 2234 | Ruiz, Cesar | 43:55 | 10/5/16 | BVG | Possession of a less than 28 grams of a Schedule III Controlled Substance; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000 | | Yes |
| 2235 | Powell, Timmy James | 45:17 | 10/5/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $4,500 | | Yes |
| 2236 | Ham, John | 48:05 | 10/5/16 | BVG | Driving while License Invalid | No | $5,000 | | No |
| 2237 | McGuiness, Dominic | 49:55 | 10/5/16 | BVG | Driving while License Invalid | No | $2,500 | Yes | Yes |
| 2238 | **October 5, 2016; 14.13** | | | | | | | | |
| 2239 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2240 | **October 5, 2016; 17.13** | | | | | | | | |
| 2241 | Roso, Men | 12:38 | 10/5/16 | JW | Trespass | No | $5,000 | | Yes |
| 2242 | Sanchez, Jesse | 13:22 | 10/5/16 | JW | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 2243 | Waller, Dimper | 14:22 | 10/5/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2244 | Mackelmore, Xavier | 15:13 | 10/5/16 | JW | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2245 | Mason, Adrian | 15:22 | 10/5/16 | JW | Assault, Family Member | No | $5,000 | | Yes |
| 2246 | Chevoria, Marcos | 16:51 | 10/5/16 | JW | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 2247 | Morales, Leonardo | 18:08 | 10/5/16 | JW | Assault, Family Member | No | $2,500 | | Yes |
| 2248 | Johnson, Andrew | 25:25 | 10/5/16 | JW | Probation Violation - Possession of Marijuana | No | $5,000 | | Yes |
| 2249 | Fernandez, Alexis | 25:58 | 10/5/16 | JW | Probation Violation | No | $5,000 | | Yes |
| 2250 | Muerez, Phillip | 26:10 | 10/5/16 | JW | Bond Forfeiture on Unlawful Carry of a Weapon | No | $4,000 | | Data Not Entered |
| 2251 | Alex, Andrew | 27:20 | 10/5/16 | JW | Warrant for cruelty to non-livestock animals | No | $1,500 | | Yes |

| 2252 | **October 5, 2016; 19.10** | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|
| 2253 | Chen, Chong | 12:53 | 10/5/16 | JW | Prostitution | No | $500 | | Other |
| 2254 | Wang, Aichun | 16:40 | 10/5/16 | JW | Prostitution | No | $1,000 | No | No |
| 2255 | Xiao, Yummi | 19:20 | 10/5/16 | JW | Prostitution | No | $500 | JW said she will ask pretrial to interview her | No |
| 2256 | Choo, Kim | 22:28 | 10/5/16 | JW | Prostitution | No | $500 | JW said she will ask pretrial to interview her | No |
| 2257 | Holkum, Anna | 26:10 | 10/5/16 | JW | Failure to Identify | No | $5,000 | | Yes |
| 2258 | Phizer, Vance | 31:19 | 10/5/16 | JW | Assault, Family Member | No | $50,000 | | No |
| 2259 | Watts, Evan | 38:16 | 10/5/16 | JW | Probation Violation for Assault, Family Member | No | $5,000 | | Yes |
| 2260 | Holloway, Willie | 38:36 | 10/5/16 | JW | Warrant for Attempted Aggravated Robbery | | $30,000 | | No |
| 2261 | Walker, James | 39:00 | 10/5/16 | JW | Warrant for Possession of Synthetic Marijuana (3) | No | $5,000; $5,000; $5,000 | No | Not Present |
| 2262 | **October 5, 2016; 21.27** | | | | | | | | |
| 2263 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2264 | **October 6, 2016; 1.12** | | | | | | | | |
| 2265 | Castillo, Anthony | 29:15 | 10/6/16 | JL | Assault, Family Member | No | $5,000 | | Yes |
| 2266 | Bell, Summer | 43:20 | 10/6/16 | JL | Theft of Between $100 and $750 | N/A | Bonded Out | | Bonded Out |
| 2267 | Perez, Melinda | 46:00 | 10/6/16 | JL | Bond Forfeiture for Assault, Family Member | No | $10,001 | | Yes |
| 2268 | Simon, Matthew | 54:00 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 2269 | Johnson, Decali | 55:43 | 10/6/16 | JL | Unlawful Carry of a Weapon | No | $3,000 | | Yes |
| 2270 | Calderon, Cecil | 57:37 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana; Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $500 (Marijuana); $1,000 (Schedule III) | Yes (once necessary interview has been completed) | Yes |
| 2271 | Harris, Alex Maurace Provost | 59:10 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Unclear; H.O. Requests Attorney for Defendant |
| 2272 | Macon, Todd | 1:00:10 | 10/6/16 | JL | Trespass | No | $5,000 | | Yes |
| 2273 | Pipals, Raymond | 1:01:23 | 10/6/16 | JL | Interference with the Duties of a Public Servant | No | $5,000 | | Yes |
| 2274 | Franklin, Darren | 1:02:38 | 10/6/16 | JL | Trespass | No | $1,000 | | Yes |
| 2275 | Jenkins, Quentin | 1:02:38 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2276 | Patterson, Michael | 1:02:38 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $500 | | Yes |
| 2277 | Vasquez, Rubin | 1:10:15 | 10/6/16 | JL | Bond forfeiture for Possession of Less Than 2 Ounces of Marijuana | No | $7,000 | | Yes |
| 2278 | Hanks, William | 1:10:34 | 10/6/16 | JL | Injury to a Disabled Person | No | $5,000 | | Not Present |
| 2279 | Boyd, Damian | 1:12:27 | 10/6/16 | JL | Warrant for Resisting Arrest; Warrant for Criminal Mischief | No | $5,000; $5,000 | | Yes |
| 2280 | **October 6, 2016; 3.11** | | | | | | | |
| 2281 | Joselyn Torres | 2:40 | 10/6/16 | JL | Warrant for Assault, Family Member | No | $1,500 | | Yes |
| 2282 | Christian, Cardel Lee | 6:30 | 10/6/16 | JL | Assault, Family Member | No | $3,000 | | Yes |
| 2283 | Gresbot, Enrique | 9:50 | 10/6/16 | JL | Failure to Identify | No | $1,000 | | Yes |
| 2284 | Stanley, Brooke | 21:46 | 10/6/16 | JL | Bond Forfeiture for Criminal Mischief; Criminal Mischief | No | $5,000 (criminal mischief); $1,000 (bond forfeiture) | | Yes |
| 2285 | Moore, Michael | 29:40 | 10/6/16 | JL | Trespass | No | $4,000 | | D says no; HO requests one for him |
| 2286 | James, Derrick | 30:55 | 10/6/16 | JL | Bond Forfeiture for Assault, Family Member; Possession of Less Than 2 Ounces of Marijuana | No | $30,000 (Assault); $5,000 (Marijuana) | | Yes |
| 2287 | Garcia Cabasos, Eden | 33:45 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $4,000 | | Yes |
| 2288 | Anderson, Abel | 35:55 | 10/6/16 | JL | Interference with the Duties of a Public Servant | No | $5,000 | | Yes |
| 2289 | Padilla, Jose Antonio | 37:37 | 10/6/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes (once necessary interview has been | Yes |
| 2290 | Shelton, Christopher | 39:05 | 10/6/16 | JL | Trespass | No | $500 | Yes (if D signs it first) | Yes |
| 2291 | Simpson, Brandon | 43:30 | 10/6/16 | JL | Trespass | No | $1,500 | | Yes |
| 2292 | Degori, Ryan | 45:10 | 10/6/16 | JL | Theft Between $100 and $750 | No | $3,000 | | Yes |
| 2293 | Prescott, Justin | 46:50 | 10/6/16 | JL | Driving with Invalid License | No | $5,000 | | Yes |
| 2294 | **October 6, 2016; 6.14** | | | | | | | |
| 2295 | George, Latasha | 10:10 | 10/6/16 | BVG | Failure to Identify; Driving while License Invalid | No | $2,500 each, total of $5,000 | | Yes |
| 2296 | Guirdo, Mariace | 12:17 | 10/6/16 | BVG | Driving While License Invalid | No | $5,000 | | Not Present |
| 2297 | Frost, Vance | 39:05 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $4,000 | | Yes |
| 2298 | Hodge, LeGregory | 40:57 | 10/6/16 | BVG | Trespass | No | $2,500 | | Yes |
| 2299 | Bryant, LeCharles | 42:00 | 10/6/16 | BVG | Driving While License Invalid | No | $5,000 | | Yes |
| 2300 | McGuire, Ronald | 43:20 | 10/6/16 | BVG | Trespass | No | $5,000 | | Yes |

| 2301 | Braley, Jeffrey | 44:40 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Yes |
|------|------|------|------|------|------|------|------|------|------|
| 2302 | Leweiss, William | 46:20 | 10/6/16 | BVG | Trespass | No | $1,000 | Yes | Yes |
| 2303 | Lopez, David | 48:35 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana; Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $500 (Marijuana); $1,000 (Schedule III) | Yes | Yes |
| 2304 | Morris, William | 51:33 | 10/6/16 | BVG | Warrant for Theft by Check | No | $500 | Yes | Yes |
| 2305 | **October 6, 2016; 9.18** | | | | | | | | |
| 2306 | Garcia, Esmarelda | 7:38 | 10/6/16 | BVG | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 2307 | Ojas, Cynthia | 8:33 | 10/6/16 | BVG | Failure to Stop and Give Information | No | $500 | Yes | Yes |
| 2308 | Camacho, Maja | 9:49 | 10/6/16 | BVG | Theft Between $100 and $750 | No | $500 (criminal mischief); $1,500 (assault) | | Yes |
| 2309 | Curry, Sarah | 11:47 | 10/6/16 | BVG | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 2310 | Legunes, Laura | 12:50 | 10/6/16 | BVG | Warrant for Driving While License Invalid | No | $1,000 | | Yes |
| 2311 | Rizos, Jessica | 13:19 | 10/6/16 | BVG | Warrant for Possession of a Schedule III Controlled Substance | No | $2,000 | | Data Not Entered |
| 2312 | Jackson, Avery | 23:20 | 10/6/16 | BVG | Driving While Intoxicated | No | $3,500 | | Yes |
| 2313 | Midel, Juan Antonio | 24:30 | 10/6/16 | BVG | Theft Between $100 and $750 | No | $500 | Yes | Yes |
| 2314 | Florian, Joshua | 25:40 | 10/6/16 | BVG | Motion to Adjudicate on Burglary of a Vehicle | No | $5,000 | | Yes |
| 2315 | **October 6, 2016; 10.09** | | | | | | | | |
| 2316 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2317 | **October 6, 2016; 12.13** | | | | | | | | |
| 2318 | McNeal, Gregneesha | 6:50 | 10/6/16 | BVG | Assault, Family Member | No | $1,500 | | Yes |
| 2319 | Davis, Briana | 8:08 | 10/6/16 | BVG | Assault, Family Member; Criminal Mischief | No | $1,000 (Criminal Mischief); $50,000 (Assault) | | Not Present |
| 2320 | Jones, Wallace | 29:35 | 10/6/16 | BVG | Evading Detention; Unlawfully Carrying a Weapon | No | $1,500 (Evading Arrest); $2,000 (Weapon) | | Yes |
| 2321 | Torres, Andrew | 31:07 | 10/6/16 | BVG | Failure to Identify | No | $5,000 | | Yes |
| 2322 | Riddo, George | 32:10 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2323 | Blaire, Robert | 33:55 | 10/6/16 | BVG | Trespass | No | $5,000 | | Yes |
| 2324 | Krump, Thomas | 35:15 | 10/6/16 | BVG | Indecent Exposure | No | $5,000 | | No |

| 2325 | Albrook, Jason | 36:22 | 10/6/16 | BVG | Failure to Identify | No | $3,000 | | Yes |
|------|----------------|-------|---------|-----|---------------------|-----|--------|--|-----|
| 2326 | Walter, Calvin | 38:00 | 10/6/16 | BVG | Trespass | No | $5,000 | | Yes |
| 2327 | Hawkins, Kevin | 42:18 | 10/6/16 | BVG | Trespass | No | $5,000 | | Not Present |
| 2328 | Jones, Hendrick | 43:18 | 10/6/16 | BVG | Failure to Identify; Assault, Bodily Injury | No | $5,000; $5,000 | | Yes |
| 2329 | Haliver, Mylan | 44:49 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | No |
| 2330 | Modelist, Eugene | 47:40 | 10/6/16 | BVG | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2331 | Burk, Richard | 49:17 | 10/6/16 | BVG | Assault, Family Member | No | $3,000 | | Yes |
| 2332 | Patt, Jason | 52:13 | 10/6/16 | BVG | Trespass | No | $5,000 | | Not Present |
| 2333 | Young, Delvin | 53:18 | 10/6/16 | BVG | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 2334 | Torres, Oscar | 55:06 | 10/6/16 | BVG | Warrant for Assault, Family Member | No | $3,000 | | Yes |
| 2335 | Smith, Harmon | 56:29 | 10/6/16 | BVG | Warrant for Terroristic Threat | No | $5,000 | | No |
| 2336 | **October 6, 2016; 14.20** | | | | | | | | |
| 2337 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2338 | **October 6, 2016; 15.18** | | | | | | | | |
| 2339 | Tamayo, Marisol | 8:00 | 10/6/16 | EH | Assault; Terroristic Threat | No | $4,000; $4,000 | | No |
| 2340 | Heath, Catherine | 11:10 | 10/6/16 | EH | Theft; Failure to Identify | No | Not Stated | | No |
| 2341 | Isedias, Maria | 12:55 | 10/6/16 | EH | Driving without a license or insurance | No | $500 | | Yes |
| 2342 | Simon, Tristan Vernel | 27:50 | 10/6/16 | EH | Evading Arrest | No | $5,000 | | Data Not Entered |
| 2343 | West, Russell | 30:42 | 10/6/16 | EH | Trespass | No | $5,000 | | Yes |
| 2344 | Vanduran, Anthony Koram | 31:35 | 10/6/16 | EH | Unlawful possession or use of a criminal instrument | No | $5,000 | | Yes |
| 2345 | Curry, Roy Jr. | 34:10 | 10/6/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes (once necessary interview has been | No |
| 2346 | Holmes, Robert Lee | 35:55 | 10/6/16 | EH | Driving While License Invalid | No | $500 | Yes | Yes |
| 2347 | Wiley, Jared | 37:10 | 10/6/16 | EH | Theft Between $100 and $750 | No | $5,000 | | Yes |
| 2348 | Applegaff, James | 38:33 | 10/6/16 | EH | Driving While Intoxicated | No Probable Cause for | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 2349 | Lemeshon Bay, Eric | 41:18 | 10/6/16 | EH | Interference with the Duties of a Public Servant | No | $3,000 | | Not Present |
| 2350 | Saurez, Juan Antonio | 42:03 | 10/6/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |

| 2351 | Romero, Ervin Sen | 43:05 | 10/6/16 | EH | Driving While Intoxicated | No | $3,500 | | Yes |
| 2352 | Corner, Shad | 51:24 | 10/6/16 | EH | Warrant for Theft Between $750 and $2,500 | No | $1,000 | Yes (once necessary interview has been | Yes |
| 2353 | Dixon, Raymond | 51:24 | 10/6/16 | EH | Warrant for Unlawful Disclosure of Intimate Visual Materials; Warrant for Assault | No | $5,000; $5,000 | | Yes |
| 2354 | Jackson, Gregory | 51:24 | 10/6/16 | EH | Warrant for Verbal Harrassment | No | $10,000 | | Yes |
| 2355 | Wheatfall, Deatre | 51:24 | 10/6/16 | EH | Warrant for Criminal Mischief | No | $10,000 | | Yes |
| 2356 | **October 6, 2016; 19.16** | | | | | | | | |
| 2357 | Perkins, Lewis | 17:30 | 10/6/16 | EH | Trespassing; Criminal Mischief | No | $5,000, $5,000 | | - |
| 2358 | **October 6, 2016; 21.28** | | | | | | | | |
| 2359 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2360 | **October 6, 2016; 22.13** | | | | | | | | |
| 2361 | Davis, Jake | 2:20 | 10/6/16 | JL | Violation of a Protective Order | No | $50,000 | | Yes |
| 2362 | Stewart, Shannon Leslie | 6:00 | 10/6/16 | JL | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 2363 | Presley, Carl | 8:50 | 10/6/16 | JL | Burglary of a Vehicle | No | $5,000 | | Yes |
| 2364 | Neal, Edward | 20:00 | 10/6/16 | JL | Evading Detention | No | $5,000 | | Yes |
| 2365 | McGee, Dennis | 21:00 | 10/6/16 | JL | Fraudulent Use or Possession of Identification to Obtain less than 5 Items | No | No bond | | Yes |
| 2366 | Romero, Eric | 28:10 | 10/6/16 | JL | Motion to Adjudicate - Theft $100 to $750 | No | $5,000 | | Yes |
| 2367 | **October 7, 2016; 1.12** | | | | | | | | |
| 2368 | Evans, Lucas | 17:35 | 10/7/16 | JL | Terroristic Threats | No | $2,000 | | Yes |
| 2369 | Acosta, Monica | 22:50 | 10/7/16 | JL | Driving while intoxicated; failure to stop and give informaiton | No | $500; $500 | Yes | Yes |
| 2370 | Sorrell, Anthony | 31:50 | 10/7/16 | JL | Indecent Exposure | No | $5,000 | | Yes |
| 2371 | Brown, Davette Cornelius | 33:20 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $5,000 | | Yes |
| 2372 | Johnson, James Anthony | 34:50 | 10/7/16 | JL | Theft between $100 and $750 | No | $3,500 | | Yes |
| 2373 | Bonner, Brian | 36:30 | 10/7/16 | JL | Possession of Marijuana; Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $3500; $3000 | | Yes |
| 2374 | Edwards, Reginald | 50:00 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $500 | Yes | Yes |

| 2375 | Dixon, Michael | 51:45 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $500 | | Yes |
| 2376 | Chevlin, Dalton | 52:30 | 10/7/16 | JL | Trespass | No | Not Stated | | Yes |
| 2377 | French, Jason | 53:34 | 10/7/16 | JL | Possession or use of an unlawful criminal instrument | No | $5,000 | | Yes |
| 2378 | Ofor, Kevin | 55:20 | 10/7/16 | JL | Failing to exchange information after an accident | No | $1,000 | Yes | Yes |
| 2379 | Napier, Steven | 59:20 | 10/7/16 | JL | Possession of a Synthetic Cannabinoid (2) | No | $1000; $1500 | Yes | No |
| 2380 | Dobbins, Claymond | 1:01:50 | 10/7/16 | JL | Failure to Identify | No | $2,500 | | Yes |
| 2381 | Ball, William | 1:02:40 | 10/7/16 | JL | Motion to Revoke Probation for a Driving While Intoxicated | No | $5,000 | | No |
| 2382 | Sanchez, Ricardo | 1:03:20 | 10/7/16 | JL | Bond Forfeiture | No | $10,000 | | Yes |
| **2383** | **October 7, 2016; 3.18** | | | | | | | | |
| 2384 | Rodriguez, Catarino | 1:30 | 10/7/16 | JL | Assault, Family Member | No | $5,000 | | No |
| 2385 | Jones, Fallis | 3:00 | 10/7/16 | JL | Possession of a Prohibited Weapon; Assault, Family Member | No | $5,000; $5,000 | | Yes |
| 2386 | Angelo, Ella | 12:45 | 10/7/16 | JL | Assault, Family Member | No | $1,500 | | Yes |
| 2387 | Davis, Donovan | 22:05 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $2,000 | Yes | Yes |
| 2388 | Brown, Roderick | 24:18 | 10/7/16 | JL | Evading Detention | No | $1,000 | | Yes |
| 2389 | Hines, Thaddeus | 26:30 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $500 | Yes | No |
| 2390 | Strahan, Donovan | 28:15 | 10/7/16 | JL | Possession of Marijuana | No | $5,000 | | Yes |
| 2391 | Cardenas, Daniel | 29:05 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $5,000 | | No |
| 2392 | Cooper, Ronnie James | 31:05 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $5,000 | | Yes |
| 2393 | Gonzales, Rolando | 32:00 | 10/7/16 | JL | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2394 | Camia, Kaluli | 32:25 | 10/7/16 | JL | Driving with Invalid/Suspended License | No | $500 | | Yes |
| 2395 | Smith, Earl | 36:15 | 10/7/16 | JL | Violation of a Protective Order | No | $50,000 | | Yes |
| **2396** | **October 7, 2016; 6.09** | | | | | | | | |
| 2397 | Benson, Kim | 4:25 | 10/7/16 | JW | Driving with Invalid/Suspended License and No Insurance | No | $2,000 | | No |
| 2398 | Julian, Lydia | 5:50 | 10/7/16 | JW | Failure to Identify | No | $2,000 | Yes | Yes |
| 2399 | Perrea, Sabrina | 7:20 | 10/7/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 2400 | Leblanc, Alicia | 8:30 | 10/7/16 | JW | Theft between $100 and $750 | No | $500 | Yes | No |

| 2401 | Moia, Norma | 10:00 | 10/7/16 | JW | Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $500 | Yes | No |
| 2402 | Wall, Elizabeth | 12:45 | 10/7/16 | JW | Probation Violation | No | $5,000 | | Yes |
| 2403 | Richardson, Christopher | 18:25 | 10/7/16 | JW | Assault, Family Member; Interfering with an Emergency Telephone Call | No | $2,000; $1,000 | | Yes |
| 2404 | Sellers, Sebastian | 20:35 | 10/7/16 | JW | Assault, Family Member; Evading Intentionally | No | $1,500; $1,000 | | Yes |
| 2405 | Sarmeniento, Romero | 22:30 | 10/7/16 | JW | Assault, Family Member (Choking) | No | $5,000 | | Yes |
| 2406 | Pierce, Clarence | 31:30 | 10/7/16 | JW | Possession of Marijuana | No | $1,500 | | No |
| 2407 | Baker, Jude | 41:00 | 10/7/16 | JW | Possession of Marijuana | No | $1,500 | | Yes |
| 2408 | Paz, Javier | 43:20 | 10/7/16 | JW | Driving While Intoxicated, Second Offense | No | $2,500 | | No |
| 2409 | Arevallo, Arnold | 45:45 | 10/7/16 | JW | Handgun in a car; marijuana | No | $1,000; $500 | | Yes |
| 2410 | Carter, Jarren | 48:15 | 10/7/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 2411 | Madrano, Oscar | 49:40 | 10/7/16 | JW | Possession of Marijuana | No | $5,000 | | No |
| 2412 | Vasquez, Eric | 49:55 | 10/7/16 | JW | Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $2,500 | | Yes |
| 2413 | Gulett, Marvin | 52:05 | 10/7/16 | JW | Trespass; Criminal Mischief $100 to $750 | No | $500; $500 | Yes | No |
| 2414 | Whikoff, Kendre | 53:00 | 10/7/16 | JW | Evading Detention | No | $1,000 | Yes | Yes |
| 2415 | Self, Donald | 54:00 | 10/7/16 | JW | Trespass | No | $1,500 | | Yes |
| 2416 | Oxenholt, Jared | 55:15 | 10/7/16 | JW | Driving While Intoxicated | No | $500 | Yes | No |
| 2417 | Pachuca, Mario Santos | 56:10 | 10/7/16 | JW | Driving While Intoxicated | No | $500 | | No |
| 2418 | Tarver, Hunter | 58:25 | 10/7/16 | JW | Assault, Family Member | No | $5,000 | | Not Present |
| 2419 | Hispe, Juan Hitalgo | 59:00 | 10/7/16 | JW | Bond Forfeiture | No | $5,000 | | Yes |
| 2420 | Coleman, Rashaun | 59:30 | 10/7/16 | JW | Theft between $750 and $2500 | No | $1,000 | Yes | No |
| 2421 | Gonzales, Marcus | 1:00:00 | 10/7/16 | JW | Criminal Mischief | No | $8,000 | | Yes |
| 2422 | James, Torin | 1:00:50 | 10/7/16 | JW | Handgun in a Motor Vehicle | No | $11,000 | | No |
| 2423 | **October 7, 2016; 9.08** | | | | | | | | |
| 2424 | Shimmerhorn, Kayla | 8:40 | 10/7/16 | JW | Failure to Identify | No | $3,000 | | |
| 2425 | Simms, Sharon | 9:50 | 10/7/16 | JW | Failure to Stop and Give Information | No | $5,000 | | Yes |
| 2426 | Thiel, Debbie | 11:15 | 10/7/16 | JW | Driving While License Invalid, No Insurance | No | $1,000 | Yes | Yes |

| 2427 | Clemmons, Christopher | 26:00 | 10/7/16 | JW | Trespass; Resisting Arrest | No | $2,500; $3,000 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 2428 | Ramirez, Jessie | 27:40 | 10/7/16 | JW | Driving While License Invalid, No Insurance | No | $5,000 | | Yes |
| 2429 | Stewart, Elisha | 32:30 | 10/7/16 | JW | Probation Violation | No | $30,000 | | Yes |
| 2430 | Barrera, Pedro | 32:55 | 10/7/16 | JW | Bond Forfeiture | No | $10,001 | | Yes |
| 2431 | **October 7, 2016; 9.57** | | | | | | | | |
| 2432 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2433 | **October 7, 2016 12.08** | | | | | | | | |
| 2434 | Garcia, Mario | 00:25 | 10/7/16 | JW | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2435 | Roach, Douglas | 00:25 | 10/7/16 | JW | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2436 | Charchenuala, Natasha | 4:00 | 10/7/16 | JW | Assault | No | $3,000 | | Yes |
| 2437 | Wallace, Lea | 6:20 | 10/7/16 | JW | Prostitution | No | $1,500 | Yes | Yes |
| 2438 | Gunter, Hope | 7:50 | 10/7/16 | JW | Prostitution | No | $500 | Yes | Yes |
| 2439 | Welliford, Kenyon | 17:00 | 10/7/16 | JW | Assault, Family Member | No | $5,000 | | Yes |
| 2440 | Stewart, Antonio | 22:30 | 10/7/16 | JW | Displaying a Ficticious License Plate | No | $1,000 | Yes | Yes |
| 2441 | Bird, Gregory | 23:15 | 10/7/16 | JW | Driving While Intoxicated, Second Offense | No | $2,500 | | No |
| 2442 | Rogers, Keenan | 24:15 | 10/7/16 | JW | Bond Forfeiture | No | $10,000 | | Yes |
| 2443 | **October 7, 2016; 14.10** | | | | | | | | |
| 2444 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2445 | **October 7, 2016; 15.12** | | | | | | | | |
| 2446 | Asher, Davia | 3:20 | 10/7/16 | JW | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2447 | Missell, Sarissa | 3:28 | 10/7/16 | JW | Resisting Arrest | No | $1,000 | Yes | No |
| 2448 | Oligi, Christopher | 14:30 | 10/7/16 | JW | Theft by Check | No | $1,000 | Yes | No |
| 2449 | Wilkins, Derwick | 15:05 | 10/7/16 | JW | Trespass | No | $5,000 | | Yes |
| 2450 | Morton, William | 17:20 | 10/7/16 | JW | Evading Detention | No | $5,000 | | Yes |
| 2451 | Williams, Efren | 18:20 | 10/7/16 | JW | Assault, Family Member | No | $2,500 | | Yes |
| 2452 | Lizano, Jesus | 20:15 | 10/7/16 | JW | Assault, Family Member; Unlawful Restraint | No | $5,000; $5,000 | | Yes |

| 2453 | Hadmitchell, Javari | 25:30 | 10/7/16 | JW | Possession of Marijuana | No | $5,000 | | Yes |
| 2454 | Mendez, John | 26:30 | 10/7/16 | JW | Interfering with an Emergency Telephone Call | No | $1,000 | | Yes |
| 2455 | Fair, Seth | 27:30 | 10/7/16 | JW | Driving While Intoxicated | No | $4,000 | | Yes |
| 2456 | Luna, Elloyd | 29:00 | 10/7/16 | JW | Driving While Intoxicated | No | $5,000 | | No |
| 2457 | Miranda, Luis | 29:55 | 10/7/16 | JW | Driving While Intoxicated, .15 or higher | No | $500 | | No |
| 2458 | Simmons, Deandre | 31:45 | 10/7/16 | JW | Probation Violation | No | $5,000; $5,000 | | Yes |
| 2459 | **October 7, 2016; 19.12** | | | | | | | | |
| 2460 | Morgan, Rolanda | 7:40 | 10/7/16 | EH | Assault, Family Member / Someone Defendant Lives With / Someone Defendant Dates | No | $1,500 | | Yes |
| 2461 | Reyes, Monica | 8:44 | 10/7/16 | EH | Possession of Less Than 2 Ounces of Marijuana; Possession of a less than 28 grams of a Schedule III Controlled Substance | No | $1,000; $1,500 | Yes | Yes |
| 2462 | Tobar, Ashley Nicole | 11:05 | 10/7/16 | EH | Driving While Intoxicated; Failure to Stop and Give Informaiton | No | $1,000; $500 | | Yes |
| 2463 | Stringer, Danielle | 12:10 | 10/7/16 | EH | Assault | No | $7,000 | | Must wait to get to court to request attorney |
| 2464 | Johnson, Emmanuel | 17:45 | 10/7/16 | EH | Assault, Family Member / Someone Defendant Lives With / Someone Defendant Dates | No | $5,000 | | Yes |
| 2465 | Wolf, Nicholas Dean | 19:10 | 10/7/16 | EH | Terroristic Threats | No | $5,000 | | Not Present |
| 2466 | Hurst, Patrick | 23:30 | 10/7/16 | EH | Probation Violation Warrant for Violating Deferred Adjudication Agreement | No | $7,500 | | Yes |
| 2467 | **October 7, 2016; 21.25** | | | | | | | | |
| 2468 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2469 | **October 7, 2016; 22.15** | | | | | | | | |
| 2470 | Hozumba, Veronica | 2:10 | 10/7/16 | EH | Assault, Family Member | No | $1,500 | | Not Present |
| 2471 | Easterling, Robert Lee | 11:50 | 10/7/16 | EH | Bonded Out | N/A | Bonded Out | | Bonded Out |
| 2472 | Mallard, Eric Nathaniel | 12:05 | 10/7/16 | EH | Trespass | No | $5,000 | | Yes |
| 2473 | Brown, Ricardo | 13:05 | 10/7/16 | EH | Driving with an Invalid License, No Insurance | No | $2,000 | | Yes |
| 2474 | Alaz, Alexis Marcel | 15:35 | 10/7/16 | EH | Burglary of a Motor Vehicle | No | $5,000 | | Yes |

| 2475 | Aguillar, Hector | 16:50 | 10/7/16 | EH | Assault, Family Member / Someone Defendant Lives With / Someone Defendant Dates; Interfering with an Emergency Call | No | $5,000; $2,000 | | Yes |
| 2476 | Dehart, Christopher Douglas | 18:45 | 10/7/16 | EH | Driving with an Invalid License, No Insurance | No | $500 | | Yes |
| 2477 | Meniz, Ralph | 21:15 | 10/7/16 | EH | Driving with a Suspended License, Second Offense | No | $3,500 | | Yes |
| 2478 | Crawford, Marquise | 22:10 | 10/7/16 | EH | Assault | No | $1,000 | | Yes |
| 2479 | Vasquez, Noi | 23:45 | 10/7/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Not Present |
| 2480 | Berry, Reginald McKinley | 24:30 | 10/7/16 | EH | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 2481 | Levis, Steven | 29:30 | 10/7/16 | EH | Failure to Appear for an Evading Arrest | No | $10,000 | | Must wait to get to court to request |
| 2482 | **November 1, 2016, 1.03** | | | | | | | | |
| 2483 | McDonald, Christopher | 17:11 | 11/1/16 | JL | Assault Family Member | No | $4,000 | | No |
| 2484 | Maragine, Veronica | 23:18 | 11/1/16 | JL | Theft $100-750 | No | $500 | Yes | Yes |
| 2485 | Thompson, Charles | 26:51 | 11/1/16 | JL | Pass-On | N/A | Pass-On | | Pass-On |
| 2486 | Stewart, Zachary | 33:48 | 11/1/16 | JL | Hearing Interrupted | N/A | Hearing Interrupted | | Hearing Interrupted |
| 2487 | Busby, LeMichael | 38:37 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2488 | Joliet, Trent | 38:42 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,500 | | Yes |
| 2489 | Barrera's, Domingo Gerardes | 42:57 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana; Possession of a Controlled Substance, Penalty Group III, Under 28 Grams | No | $5,000; $5,000 | | Yes |
| 2490 | Shepard, Pierce | 45:53 | 11/1/16 | JL | Warrant for Failure to ID; Driving with an Invalid License | No | $3,000; $3,000 | | Yes |
| 2491 | Okinowu, Lawrence | 47:29 | 11/1/16 | JL | Assault, Bodily Injury | No | $2,000 | | Yes |
| 2492 | Robinson, Lewis | 50:12 | 11/1/16 | JL | Driving While Intoxicated, Second Offense | No | $5,000 | | Yes |
| 2493 | Hall, Erik Duray | 51:44 | 11/1/16 | JL | Driving While Intoxicated | No | $3,000 | | Yes |
| 2494 | Welch, Jason | 52:54 | 11/1/16 | JL | Driving With an Invalid or Suspended License | No | $1,500 | Yes | Yes |
| 2495 | Surrey, Chase | 54:43 | 11/1/16 | JL | Motion to Adjudicate for Failure to Stop and Give Information; Warrant for Failure to Stop and Give Information | No | $5000; $5000 | | Yes |
| 2496 | Green, Joseph Adam Christo (Christopher) | 55:52 | 11/1/16 | JL | Assault Family Member | No | $3,500 | | Yes |
| 2497 | **November 1, 2016, 3.06** | | | | | | | | |

| 2498 | Free, Clinton | 6:00 | 11/1/16 | JL | Assault Family Member Warrant | No | $2,000 | | Yes |
| 2499 | Mariman, Timothy Green | 19:08 | 11/1/16 | JL | Trespass | No | $2,000 | | Yes |
| 2500 | Gerber, Jake | 20:33 | 11/1/16 | JL | Criminal Mischief | No | $500 | | Yes |
| 2501 | Glover, Derrick | 21:55 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2502 | Manuel, Michael | 22:50 | 11/1/16 | JL | Driving with an Invalid or Suspended License | No | $2,000 | Yes | No |
| 2503 | Alaniz, Daniel | 24:25 | 11/1/16 | JL | Driving with an Invalid or Suspended License | No | $3,000 | | Yes |
| 2504 | Coleman, Lawrence Alfred | 29:21 | 11/1/16 | JL | Driving with an Invalid or Suspended License | No | $5,000 | | Yes |
| 2505 | Prelor, Jonathan | 30:39 | 11/1/16 | JL | Possession of a Controlled Substance, Penalty Group III, Less Than 28 Grams | No | $1,000 | Yes | Yes |
| 2506 | Burk, Richard Kerry | 32:36 | 11/1/16 | JL | Violation of a Protective Order | No | $50,000 | | Yes |
| 2507 | Francis, Stephan | 34:32 | 11/1/16 | JL | Failure to Stop and Give Information | No | $1,500 | Yes | Yes |
| 2508 | Martin, Reginald | 38:27 | 11/1/16 | JL | Warrant for Theft Between $750 and $2,500 Warrant | No | $1,500 | Yes | Yes |
| 2509 | **November 1, 2016, 6.07** | | | | | | | | |
| 2510 | Adams, Mariah | 8:41 | 11/1/16 | BVG | Disrupting a Meeting or Profession | No | $500 | | Yes |
| 2511 | Elder, Denshenaeh | 10:55 | 11/1/16 | BVG | Driving While License Invalid with Previous Suspension | No | $500 | Yes | Yes |
| 2512 | Powell, Stephanie | 12:00 | 11/1/16 | BVG | Obstructing a Highway or Passageway | No | $2,500 | Yes | Not Present |
| 2513 | Harrison, Monica | 13:57 | 11/1/16 | BVG | Driving While License Invalid with Previous Suspension | No | $2,000 | Yes | Yes |
| 2514 | Dockery, Ashley | 15:39 | 11/1/16 | BVG | Theft | No | $500.00 | Yes | Yes |
| 2515 | Montano, Sandra | 16:19 | 11/1/16 | BVG | Theft | No | $500 | | Yes |
| 2516 | Maldonado, Valerie | 17:27 | 11/1/16 | BVG | Motion to Adjudicate Theft | No | $5,000 | | Yes |
| 2517 | Thompson, Charles | 20:16 | 11/1/16 | BVG | Hearing Not Conducted | N/A | Hearing Not Conducted | | Hearing Not Conducted |
| 2518 | Hussein, Abdul Aziz | 27:39 | 11/1/16 | BVG | Pass-On | N/A | Pass-On | | Pass-On |
| 2519 | Kerr, Cedric | 36:09 | 11/1/16 | BVG | Assault of a Family Member | No | $5,000 | | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2520 | Trevino, Mike Delano | 37:11 | 11/1/16 | BVG | Driving While Intoxicated; Failure to Stop and Give Information | No | $500; $500 | Yes | No |
| 2521 | Davidson, Shane | 38:37 | 11/1/16 | BVG | Theft | No | $3,000 | Yes | Yes |
| 2522 | Pineda, Jorge Antonio | 39:58 | 11/1/16 | BVG | Failure to Stop and Give Information | N/A | Hearing Postponed | | Hearing Postponed |
| 2523 | Locket, Cory | 41:30 | 11/1/16 | BVG | Interfering with the Duties of a Public Servant | N/A | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 2524 | Getachoo, Michael | 43:08 | 11/1/16 | BVG | Driving While License Invalid with Previous Suspension | No | $500 | Yes | No |
| 2525 | Garcia, Brian | 44:04 | 11/1/16 | BVG | Theft | No | $500 | | Yes |
| 2526 | Franco, Jorge | 45:25 | 11/1/16 | BVG | Failure to Stop and Give Information | No | $1,500 | Yes | No |
| 2527 | Landaverde, Orlando Recindez | 46:22 | 11/1/16 | BVG | Driving While Intoxicated | No | $500 | | No |
| 2528 | Chavita, Eric | 47:40 | 11/1/16 | BVG | Possession of Less Than 28 Grams of a Controlled Substance, Penalty Group III | No | $2,000 | | Yes |
| 2529 | Ortega, Edward Lee | 48:37 | 11/1/16 | BVG | Assault of a Family Member | No | $1,500 | | No |
| 2530 | Lumpkin, Jontell | 50:07 | 11/1/16 | BVG | Possession of Less Than 28 Grams of a Controlled Substance, Penalty Group III; Carrying a Handgun in a Motor Vehicle; Possession of Less Than 2 Ounces of Marijuana | No | $5,000; $5,000; $5,000 | | No |
| 2531 | Maxey, John | 52:22 | 11/1/16 | BVG | Failure to Identify to a Police Officer | N/A | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 2532 | Peters, Jonathan | 54:23 | 11/1/16 | BVG | Criminal Mischief Warrant | No | $2,500 | | Yes |
| 2533 | De LoSantos, Gabriel | 55:08 | 11/1/16 | BVG | Motion to Adjudicate Theft | No | $5,000 | | Yes |
| 2534 | **November 1, 2016; 9.13** | | | | | | | | |
| 2535 | Taylor, Kiara | 11/1/16 | BVG | 16:00 | Carrying a Handgun in a Motor Vehicle | No | $1,500 | Yes | Yes |
| 2536 | Timmons, Rachel | 11/1/16 | BVG | 18:10 | Motion to Adjudicate for Marijuana; Motion to Adjudicate for Prostitution | No | $7500; $7500 | | Not Present |
| 2537 | Pineda, Jose | 11/1/16 | BVG | 21:40 | Theft (Value Not Ascertained) | N/A | Postponed to Later Docket | | Postponed to Later Docket |
| 2538 | Kiroga, Salvador | 11/1/16 | BVG | 22:20 | Possession of Less than 2 Ounces of Marijuana; Warrant for Possession of Marijuana | No | $500; $500 | Yes | Yes |
| 2539 | Hoyleman, Alec | 11/1/16 | BVG | 26:55 | Possessing Between 2 and 4 Ounces of Marijuana | No | $1,000 | Yes | No |
| 2540 | Oviel, Randy | 11/1/16 | BVG | 28:20 | Driving While License Invalid with a Previous Suspension | No | $5,000 | | Yes |

| 2541 | Rivera, Sergio | 11/1/16 | BVG | 29:10 | Assault, Family Member | No | $1,500 | | Undecided |
| 2542 | Liscano, Chiante | 11/1/16 | BVG | 31:20 | Failure to Stop and Give Information | N/A | Postponed to Later Docket | | Postponed to Later Docket |
| 2543 | Holland, Jacobi | 11/1/16 | BVG | 31:45 | Possession of between 2 and 4 Ounces of Marijuana | No | $1,000 | | Yes |
| 2544 | Jimenez, Luciano | 11/1/16 | BVG | 33:15 | Driving While Intoxicated | No | $1,000 | | No |
| 2545 | Lewis, Jonathan | 11/1/16 | BVG | 34:55 | Possession of Less than 2 Ounces of Marijuana; Carrying a Handgun in a Motor Vehicle | No | $2500; $1500 | | No |
| 2546 | Hernandez, Cesar | 11/1/16 | BVG | 37:55 | Driving While Intoxicated | No | $2,000 | | No |
| 2547 | Santoyo, Carlos | 11/1/16 | BVG | 39:40 | Driving While Intoxicated | No | Postponed to Later Docket | | Postponed to Later Docket |
| 2548 | Torres, Stefano | 11/1/16 | BVG | 40:40 | Postponed to Later Docket | N/A | Postponed to Later Docket | | Postponed to Later Docket |
| 2549 | **November 1, 2016; 12.10** | | | | | | | | |
| 2550 | Gilly, Julianne | 11/1/16 | BVG | 5:00 | Assault, Family Member | No | $1,500 | | Yes |
| 2551 | Castro, Javier Luiz | 11/1/16 | BVG | 25:40 | Driving While Intoxicated Causing Injury | No | Not Stated | | Not Present |
| 2552 | Pineda, Jorge | 11/1/16 | BVG | 28:20 | Failure to Stop and Give Information | N/A | No Probable Cause for Arrest | | No Probable Cause for Arrest |
| 2553 | Bean, Kelvin | 11/1/16 | BVG | 28:50 | Possession of Less than 2 Ounces of Marijuana; Unlawful Carry of a Weapon | No | $5,000 | | Yes |
| 2554 | Tyler, Devonte | 11/1/16 | BVG | 30:00 | Unlawful Carry of a Weapon | No | $1,000 | | Yes |
| 2555 | Santos, Angel | 11/1/16 | BVG | 32:40 | Unlawful Carry of a Weapon; Possession of Less than 2 Ounces of Marijuana | No | $2,000; $1500 | | Yes |
| 2556 | Saldana, Narciso | 11/1/16 | BVG | 34:05 | Assault, Family Member | No | $1,500 | | Yes |
| 2557 | Mr. Nguyen | 11/1/16 | BVG | 36:50 | Verbal Harrassment | No | $5,000 | | No |
| 2558 | Aparisio, Edgar | 11/1/16 | BVG | 38:40 | Driving While Intoxicated | No | $500 | | No |
| 2559 | Riscano, Chiante | 11/1/16 | BVG | 40:30 | Failure to Stop and Give Information | No | $5,000 | | Yes |
| 2560 | Pasqual, Romero | 11/1/16 | BVG | 42:30 | Trespass | No | $500 | | Yes |
| 2561 | Sanchez, Mark | 11/1/16 | BVG | 42:30 | Trespass | No | $500 | | Yes |
| 2562 | Delgado, Javier Lucas | 11/1/16 | BVG | 42:30 | Trespass | No | $1,500 | | Yes |

| 2563 | Masias, Raul | 11/1/16 | BVG | 42:30 | Trespass | No | $500 | | Yes |
| 2564 | Romero, Jim | 11/1/16 | BVG | 47:15 | Possession of Less than 2 Ounces of Marijuana; Resisting Arrest | No | $500; $1000 | Yes | No |
| 2565 | Masias, Carlos Santoyo | 11/1/16 | BVG | 51:30 | Driving While Intoxicated | N/A | Postponed to Later Docket | | Postponed to Later Docket |
| 2566 | Chavez, Christian Garcia | 11/1/16 | BVG | 52:55 | Possession of Less than 2 Ounces of Marijuana | No | $3,500 | | Yes |
| 2567 | Torres, Stefano | 11/1/16 | BVG | 53:55 | Interfering with the Duties of a Public Servant | No | $500 | | Yes |
| 2568 | Arguetta, Brian | 11/1/16 | BVG | 56:15 | Failure to Stop and Give Information | No | $5,000 | | Yes |
| 2569 | Galleon, Larry | 11/1/16 | BVG | 58:05 | Driving While License Invalid with a Previous Suspension | No | $5,000 | | Yes |
| 2570 | Condon, Ian | 11/1/16 | BVG | 59:00 | Driving While Intoxicated | No | $2,000 | | Not Present |
| 2571 | Drennan, Brian | 11/1/16 | BVG | 1:00:20 | Possession of Less than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 2572 | Norman, Trevin | 11/1/16 | BVG | 1:01:40 | Assault, Bodily Injury | No | $5,000 | | Yes |
| 2573 | Bryant, Michael | 11/1/16 | BVG | 1:03:50 | Evading Detention | No | $1,000 | Yes | Yes |
| 2574 | **November 1, 2016; 15.08** | | | | | | | | |
| 2575 | Hudson, Agreen | 11/1/16 | BVG | 8:25 | Possession of Less than 2 Ounces of Marijuana | No | $5,000 | | No |
| 2576 | James, Jasmine | 11/1/16 | BVG | 9:15 | Trespass; Failure to Identify to a Police Officer | No | $5,000; $5,000 | | No |
| 2577 | Moreno, Elisabeth Marie | 11/1/16 | BVG | 10:50 | Driving While Intoxicated | No | $500 | Yes | No |
| 2578 | Gordon, Shakeem | 11/1/16 | BVG | 15:20 | Possession of Less than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 2579 | Gomez-Guarerra, Juan | 11/1/16 | BVG | 16:20 | Possession of Less than 2 Ounces of Marijuana | No | $1,000 | | Yes |
| 2580 | Masias, Carlos Santoyo | 11/1/16 | BVG | 17:05 | Driving While Intoxicated | No | $500 | | Yes |
| 2581 | Richardson, Dwight | 11/1/16 | BVG | 19:20 | Driving While License Suspended | No | $5,000 | | Yes |
| 2582 | Downam, Cody | 11/1/16 | BVG | 20:10 | Possession of Less than 2 Ounces of Marijuana | No | $2,500 | | Yes |
| 2583 | Maresca, Ivan | 11/1/16 | BVG | 22:00 | Fraudulent Destruction of a Price Tag; Possession of Less Than 28 Ounces of a Penalty Group III Substance | No | Postponed to Later Docket | | Postponed to Later Docket |
| 2584 | Hunter, Robert | 11/1/16 | BVG | 22:20 | Driving While Intoxicated | No | $1,000 | | Yes |

| 2585 | Alexander, Kamren | 11/1/16 | BVG | 24:40 | Fleeing; Eluding the Police; Possession of Less than 2 Ounces of Marijuana | No | $1000; $500; $500 | Yes | No |
| 2586 | Hubert, Christopher | 11/1/16 | BVG | 33:15 | Motion to Adjudicate for Terroristic Threat | No | $5,000 | | Yes |
| 2587 | Mendes, Victor | 11/1/16 | BVG | 33:45 | Motion to Adjudicate for Theft | No | $2,000 | | Yes |
| 2588 | **November 1, 2016; 19.10** | | | | | | | | |
| 2589 | Al Calcon, Catoosh | 3:00 | 11/1/16 | JL | Bond forfeiture for Driving While Intoxicated | No | $10,000 | | Yes |
| 2590 | Luna, Eric | 6:08 | 11/1/16 | JL | Assault of a family member | No | $1,500 | | No |
| 2591 | Barco, Jose | 7:38 | 11/1/16 | JL | Terroristic threat | No | $1,500 | | Yes |
| 2592 | Crawford, Melissa | 20:19 | 11/1/16 | JL | Fraudulant Destruction of a Price Tag; Possession of less than 28 grams of a Controlled Substance, Penalty Group III | No | $1,000; $1,000 | Yes (once she gets more contacts) | Yes |
| 2593 | Morasco, Ivan Joel | 20:25 | 11/1/16 | JL | Fraudulant Destruction of a Price Tag; Possession of less than 28 grams of a Controlled Substance, Penalty Group III | No | $1,500; $1,500 | Yes | Yes |
| 2594 | Palacios, Michelle | 25:30 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,500 | | Yes |
| 2595 | Rebelo, Mira | 27:08 | 11/1/16 | JL | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 2596 | Richie, Marcus Daniel | 31:01 | 11/1/16 | JL | Attempted Theft of a Vehicle | No | $5,000 | | Yes |
| 2597 | Castillo, Richard | 35:20 | 11/1/16 | JL | Driving While Intoxicated; Failure to Stop | No | $5,000; $5,000 | | Yes |
| 2598 | Cabrerra, Alejandro | 36:32 | 11/1/16 | JL | Resisting Arrest | No | $1,000 | | Yes |
| 2599 | Torres, Johnny | 38:10 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $500 | Yes | Yes |
| 2600 | Furman, Louis | 39:52 | 11/1/16 | JL | Driving While Intoxicated | No | $500 | Yes | No |
| 2601 | Allen, James | 41:30 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $1,000 | Yes | Yes |
| 2602 | Eli, Danny | 43:00 | 11/1/16 | JL | Driving While Intoxicated | No | $5,000 | | Yes |
| 2603 | Riley, Johnny | 44:20 | 11/1/16 | JL | Indecent Exposure | No | $2,500 | | Not Present |
| 2604 | Landrew, Christopher Thomas | 45:33 | 11/1/16 | JL | Harrassing Communications | No | $2,000 | | Yes |
| 2605 | Mason, Derrick | 46:38 | 11/1/16 | JL | Trespass | No | $2,000 | | Yes |
| 2606 | Patterson, Dakota | 47:33 | 11/1/16 | JL | Failure to Stop and Give Information | No | $1,500 | | Yes |
| 2607 | Pasco, Christopher | 48:32 | 11/1/16 | JL | Trespass | No | $3,500 | | Yes |
| 2608 | Simeon, Joseph | 49:45 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $3,000 | | Yes |

| 2609 | Joseph, Billy | 51:00 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
|---|---|---|---|---|---|---|---|---|---|
| 2610 | Hernandez, Andres | 51:48 | 11/1/16 | JL | Driving While License Invalid | No | $500 | Yes | No |
| 2611 | Peer, Filmore | 57:55 | 11/1/16 | JL | Theft by Check | N/A | Bonded Out | | Bonded Out |
| 2612 | Meglar, Delos | 1:00:14 | 11/1/16 | JL | Motion to Revoke for Driving While Intoxicated | No | $5,000 | | Yes |
| 2613 | Right, Keith | 1:00:39 | 11/1/16 | JL | Bond forfeiture | No | $20,000 | | Yes |
| 2614 | Benamor, Elyess | 1:00:59 | 11/1/16 | JL | Bond forfeiture for Carrying a Handgun in a Motor Vehicle | No | $3,090 | | No |
| 2615 | Smith, Curtis | 1:04:52 | 11/1/16 | JL | Bond Forfeiture for Falsifying a Drug Test Result | No | $2,001 | | Yes |
| 2616 | **November 1, 2016; 21.25** | | | | | | | | |
| 2617 | Docket Reviewed; No Applicable Hearings | | | | | | | | |
| 2618 | **November 1, 2016; 22.07** | | | | | | | | |
| 2619 | Shaneer, Frank | 14:45 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $2,000 | | Yes |
| 2620 | Brooks, Tony Bernard | 16:00 | 11/1/16 | JL | Assault of a Family Member Causing Bodily Injury | No | $5,000 | | Yes |
| 2621 | Robinson, Kendall | 17:12 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2622 | Delgado, Enrique | 18:50 | 11/1/16 | JL | Driving While Intoxicated, Second Offense | No | $2,500 | | Yes |
| 2623 | Scott, Rodney | 21:10 | 11/1/16 | JL | Possession of Less Than 2 Ounces of Marijuana | No | $5,000 | | Yes |
| 2624 | Newsom, Sidney | 24:43 | 11/1/16 | JL | Warrant for Assault Causing Bodily Injury | No | $5,000 | | Yes |