# PX10(a)
# Harris County Jail Population Reports

# Harris County - Jail Population
# March 2016 Report

## Comparison of Daily Average Jail Population

| Category [1] | 1st Mtg of Council Aug-09 | 1 Year Ago Mar-15 | Last Month Feb-16 | Current Month Mar-16 | Aug-09 - Mar-16 | Mar-15 - Mar-16 | Feb-16 - Mar-16 |
|---|---|---|---|---|---|---|---|
| *Pretrial Detainees (By Highest Charge)* | | *Inmates* | | | *Percent Change* | | |
| District Courts - Other than State Jail Felonies | | 4,582 | 5,086 | 5,108 | | 11% | 0% |
| District Courts - State Jail Felonies | | 1,286 | 1,142 | 1,134 | | -12% | -1% |
| County Courts | | 422 | 513 | 545 | | 29% | 6% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 52 | 53 | 54 | | 4% | 2% |
| **Pretrial Detainees** | **6,151** | **6,342** | **6,794** | **6,841** | **11%** | **8%** | **1%** |
| *% of total in Custody* | *54%* | *73%* | *78%* | *77%* | | | |
| | | | | | | | |
| *Probationers (no pending charges):* | | | | | | | |
| District Courts | | 308 | 316 | 391 | | | |
| County Courts | | 24 | 24 | 25 | | | |
| **Probationers** | **919** | **332** | **340** | **416** | **-55%** | **25%** | **22%** |
| *% of total in Custody* | *8%* | *4%* | *4%* | *5%* | | | |
| | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | |
| Sentenced in County Courts | | 363 | 319 | 339 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 172 | 86 | 109 | | | |
| Sentenced in District Courts - Other | | 234 | 251 | 272 | | | |
| Sentenced in JP Courts | | 13 | 17 | 19 | | | |
| *Prisoners Serving County Time: Post-Adjudication* | **2,919** | **782** | **673** | **739** | **-75%** | **-5%** | **10%** |
| *% of total in Custody* | *26%* | *9%* | *8%* | *8%* | | | |
| | | | | | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | | | | | | | |
| Sentenced to TDC | | 455 | 365 | 384 | | -16% | 5% |
| Sentenced to State Jail | | 111 | 112 | 103 | | | |
| Pending Appeals | | 145 | 92 | 99 | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | **632** | **711** | **569** | **586** | **-7%** | **-18%** | **3%** |
| *% of total in Custody* | *6%* | *8%* | *7%* | *7%* | | | |
| | | | | | | | |
| *Others:* | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 265 | 278 | 264 | | 0% | -5% |
| Witnesses | | 32 | 39 | 34 | | | |
| Non-Harris County Prisoners | | 52 | 41 | 42 | | | |
| **Others** | **674** | **349** | **358** | **340** | **-50%** | **-3%** | **-5%** |
| *% of total in Custody* | *6%* | *4%* | *4%* | *4%* | | | |
| | | | | | | | |
| [3]Received, Uncategorized in JIMS | | 125 | 4 | 0 | | | |
| *% of total in Custody* | *0.0%* | *1.4%* | *0.0%* | *0.0%* | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | **11,295** | **8,641** | **8,738** | **8,922** | **-21%** | **3%** | **2%** |
| [3]Average in Inmate Processing Center (IPC) | 354 | 358 | 248 | 343 | -3% | -4% | 38% |
| **Total Housed in Harris County Jail** | **10,941** | **8,283** | **8,490** | **8,579** | **-22%** | **4%** | **1%** |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | **461** | **474** | **308** | **362** | **-21%** | **-24%** | **18%** |
| *% of total in Custody* | *4%* | *5%* | *4%* | *4%* | | | |

[1] The inmate Category Definitions for this report were changed effective January 2011. Data for August 2009 has been reallocated to fit the new categories.

[2] Value taken directly from August 2009 report.

[3] IPC Includes those in intake and receiving.

# Harris County - Jail Population
## March 2016 Report

### Comparison of Daily Average Jail Population *vs.* Facility Capacity

| Month/Year | 1st mtg of Council Aug-09 | 1 Year Ago Mar-15 | Last Month Feb-16 | Current Month Mar-16 | Aug-09 - Mar-16 | Mar-15 - Mar-16 | Feb-16 - Mar-16 |
|---|---|---|---|---|---|---|---|
| Total in HCSO custody | 11,295 | 8,641 | 8,738 | 8,922 | -21% | 3% | 2% |
| Less IPC[1] daily average | 354 | 358 | 248 | 343 | -3% | -4% | 38% |
| Total Housed by HCSO | 10,941 | 8,283 | 8,490 | 8,579 | -22% | 4% | 1% |
| Harris County Jail Facilities Total Design Capacity | 9,434 | 9,434 | 9,434 | 9,434 | | | |
| Total over/(under) design capacity | 1,507 | (1,151) | (944) | (855) | | | |
| Percent over/(under) design capacity | 16% | -12% | -10% | -9% | | without variance beds | |
| Harris County Jail Facilities Total Design Capacity | 9,434 | 9,434 | 9,434 | 9,434 | | 9,434 | |
| TCJS Approved Variance Beds[3] | 1,612 | 680 | 580 | 580 | | - | |
| Harris County Jail Total Capacity approved by TCJS | 11,046 | 10,114 | 10,014 | 10,014 | | 9,434 | |
| less 7% | (773) | (708) | (701) | (701) | | (660) | |
| **Effective Housing Capacity (93%)[2]** | **10,273** | **9,406** | **9,313** | **9,313** | | **8,774** | |
| Total Housed by HCSO | 10,941 | 8,283 | 8,490 | 8,579 | | 8,579 | |
| Total over/(under) Effective Housing Capacity | 668 | (1,123) | (823) | (734) | | (195) | |
| Percent over/(under) Effective Housing Capacity | 7% | -12% | -9% | -7.9% | | -2.2% | |

[1] IPC Includes those in intake and receiving.

[2] Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility.

[3] As of November 6, 2014 the number of approved variance beds was reduced from 680 to 580 beds.

# Total Inmates Housed



# Harris County - Jail Population
## March 2016 Report

## Observations

In March 2016 the average daily jail population housed stood at 8,579 reflecting a net increase of 89 persons from last month, with increases in each major category of inmates.

The average daily jail population housed is down 22% from the first meeting of the Council in September 2009 when the population totaled 10,941 inmates, which was 16% over design capacity and 7% over TCJS approved capacity.  Including approved variance beds, the average daily jail population housed for March was 7.9% below the effective housing capacity. Without the use of variance beds, average daily jail population housed was 2.2% below effective housing capacity.

**Pretrial detainees** represent 77% (6,841 persons) of the total jail population, up slightly from the previous month and 8% higher (499 persons) than one year ago. The pretrial state jail felony detainee population declined slightly to 1,134 persons, 12% fewer (152 persons) than one year ago. The number of pretrial felony detainees (excluding state jail felonies) remains essentially the same as last month, up 11% from one year ago. The misdemeanor pretrial detainee population increased by 32 persons from last month and is 29% higher (123 persons) than one year ago.

The number of **probationers** with no pending charges increased by 76 persons from last month to 416, and is 25% higher than one year ago.

**Post-adjudicated County prisoners** represent 8% of the total jail population, up 10% from last month to 739 persons. This category is down 5% (43 persons) from one year ago due to fewer 12.44a state jail felons serving time locally.  586 persons or 7% of the total population are **post-adjudicated prisoners sentenced to TDC or state jail,** down 18% (125 persons) from one year ago.

The number of parole violators and non-Harris County prisoners declined by 18 persons from last month to 340, and is down 7% (9 persons) from one year ago.

The number of inmates awaiting transfer to TDCJ-ID (i.e. Paper Ready) averaged 362, down 31% from one year ago.

In March 2016, 26% (2,289 persons) of the average daily jail population housed had a mental health history (previously diagnosed or prescribed psychotropic medication).  775 of these 2,289 had either self-identified as being homeless or had received homeless services in the community prior to incarceration. An additional 12% (1,044 persons) of the average daily jail population housed met the same homeless criteria.

*Note: Fluctuation in the jail population as reported here is influenced by a variety of factors such as the number of cases filed, the number of people who are released on bond, the length of time to complete a case, holds placed on Harris County inmates by other jurisdictions, length of sentences handed down, the effect of early release programs, parole board processing of cases, and the list goes on.  The changes observed in the jail population categories from month to month are impacted by any number of these factors and cannot be attributed to a single cause and effect.*

*Note: Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, approximately seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility. The Texas Commission on Jail Standards (TCJS) has approved the use of 580 variance beds in the Harris County Jail.  When this additional capacity is added to the design capacity, the total number of beds rises to 10,014, but 7% (701 beds) must be subtracted from this number to determine the effective housing capacity which is 9,313. (The number of variance beds is subject to periodic review by TCJS.)*

# Harris County - Jail Population
## March 2016 Report



**Total Daily Average Population In Custody 8,922**

- Sentenced to TDC/State Jail 586 7%
- BOPP Violators 264 3%
- Others (Witnesses, Appeal, JP, Family, Civil) 130 1%
- In Custody - Receiving 0 0%
- Prisoners Serving County Time 739 8%
- Probationers 416 5%
- Pretrial County Court Misdemeanors 545 6%
- Pretrial District Court State Jail Felonies 1,134 13%
- Pretrial District Court Felonies 5,108 57%

### HARRIS COUNTY JAIL - Population Housed by HCSO
*excludes Inmate Processing Center (IPC)*
### 2009 - 2016



# Harris County - Jail Population
## March 2016 Report



Mental Health History, No Homeless Designation; 1,514; 17%

Mental Health History and Homeless; 775; 9%

No Mental Health History, Homeless; 1,042; 12%

In Custody - Receiving (Status Unknown); 0; 0%

No Mental Health History and No Homeless Designation; 5,591; 62%

**Total Average Daily Population In Custody**
**8,922**

**Mental Health History and/or Homeless**



Sentenced to TDC/State Jail

BOPP

Other

In Custody - Receiving

Prisoners Serving County Time

Probationers

Pretrial County Court Misdemeanors

Pretrial District Court State Jail Felonies

Pretrial District Court Felonies - Other than State Jail

**Total Average Daily Population In Custody**
**8,922**

No MH History, Not Homeless

No MH History, Homeless

MH History, Homeless

MH History, Not Homeless

Unknown

**Mental Health History and/or Homeless**

# Harris County - Jail Population
## March 2016 Report

## Pretrial Detainees



### District Courts - Other than State Jail Felonies

Mar-14 to Mar-16: 20% ↑

| | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Court Felonies | 4246 | 4310 | 4365 | 4452 | 4486 | 4515 | 4543 | 4549 | 4565 | 4584 | 4689 | 4,652 | 4,582 | 4,731 | 4,753 | 4,879 | 4,946 | 4925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 |



### District Courts - State Jail Felonies

Mar-14 to Mar-16: 17% ↑

| | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Jail Felonies | 973 | 1023 | 1082 | 1094 | 1042 | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1,187 | 1,286 | 1,377 | 1,410 | 1,492 | 1,485 | 1425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 |



### County Courts

Mar-14 to Mar-16: 6% ↑

| | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County Courts | 516 | 530 | 469 | 464 | 473 | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 |

# Harris County - Jail Population
## June 2016 Report

| **Comparison of Daily Average Jail Population** | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1st Mtg of Council | 1 Year Ago | Last Month | Current Month | Aug-09 - | Jun-15 - | May-16 - |
| Category [1] | Aug-09 | Jun-15 | May-16 | Jun-16 | Jun-16 | Jun-16 | Jun-16 |
| *Pretrial Detainees (By Highest Charge)* | | *Inmates* | | | | *Percent Change* | |
| District Courts - Other than State Jail Felonies | | 4,879 | 5,166 | 5,213 | | 7% | 1% |
| District Courts - State Jail Felonies | | 1,492 | 1,426 | 1,396 | | -6% | -2% |
| County Courts | | 461 | 527 | 508 | | 10% | -4% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 51 | 49 | 46 | | -10% | -6% |
| **Pretrial Detainees** | **6,151** | **6,883** | **7,168** | **7,163** | **16%** | **4%** | **0%** |
| *% of total in Custody* | *54%* | *75%* | *76%* | *75%* | | | |
| | | | | | | | |
| *Probationers (no pending charges):* | | | | | | | |
| District Courts | | 354 | 359 | 351 | | | |
| County Courts | | 23 | 27 | 25 | | | |
| **Probationers** | **919** | **377** | **386** | **376** | **-59%** | **0%** | **-3%** |
| *% of total in Custody* | *8%* | *4%* | *4%* | *4%* | | | |
| | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | |
| Sentenced in County Courts | | 352 | 337 | 309 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 175 | 166 | 189 | | | |
| Sentenced in District Courts - Other | | 231 | 237 | 245 | | | |
| Sentenced in JP Courts | | 15 | 15 | 16 | | | |
| *Prisoners Serving County Time: Post-Adjudication* | *2,919* | *773* | *755* | *759* | *-74%* | *-2%* | *1%* |
| *% of total in Custody* | *26%* | *8%* | *8%* | *8%* | | | |
| | | | | | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | | | | | | | |
| Sentenced to TDC | | 461 | 437 | 526 | | 14% | 20% |
| Sentenced to State Jail | | 118 | 110 | 143 | | | |
| Pending Appeals | | 140 | 94 | 88 | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | *632* | *719* | *641* | *757* | *20%* | *5%* | *18%* |
| *% of total in Custody* | *6%* | *8%* | *7%* | *8%* | | | |
| | | | | | | | |
| *Others:* | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 250 | 327 | 340 | | 36% | 4% |
| Witnesses | | 47 | 41 | 37 | | | |
| Non-Harris County Prisoners | | 59 | 52 | 57 | | | |
| Not Guilty by Reason of Insanity (NGRI) | | | 7 | 6 | | | |
| **Others** | **674** | **356** | **427** | **440** | **-35%** | **24%** | **3%** |
| *% of total in Custody* | *6%* | *4%* | *5%* | *5%* | | | |
| [3]Received, Uncategorized in JIMS | | 108 | 0 | 0 | | | |
| *% of total in Custody* | | *1.2%* | *0.0%* | *0.0%* | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | **11,295** | **9,216** | **9,377** | **9,495** | **-16%** | **3%** | **1%** |
| [3]Average in Inmate Processing Center (IPC) | 354 | 392 | 372 | 386 | 9% | -2% | 4% |
| **Total Housed by HCSO** | **10,941** | **8,824** | **9,005** | **9,109** | **-17%** | **3%** | **1%** |
| Total Outsourced | 1,040 | - | 217 | 232 | -78% | 0% | 7% |
| **Total Housed in Harris County Jail Facilities** | **9,901** | **8,824** | **8,788** | **8,877** | | | |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | **461** | **465** | **411** | **499** | **8%** | **7%** | **21%** |
| *% of total in Custody* | *4%* | *5%* | *4%* | *5%* | | | |

[1] *The inmate Category Definitions for this report were changed effective January 2011. Data for August 2009 has been reallocated to fit the new categories.*

[2] *Value taken directly from August 2009 report.*

[3] *IPC Includes those in intake and receiving.*

# Harris County - Jail Population
## June 2016 Report

### Comparison of Daily Average Jail Population *vs.* Facility Capacity

| Month/Year | 1st mtg of Council Aug-09 | 1 Year Ago Jun-15 | Last Month May-16 | Current Month Jun-16 | Aug-09 - Jun-16 | Jun-15 - Jun-16 | May-16 - Jun-16 |
|---|---|---|---|---|---|---|---|
| Total in HCSO custody | 11,295 | 9,216 | 9,377 | 9,495 | -16% | 3% | 1% |
| Less IPC[1] daily average | 354 | 392 | 372 | 386 | 9% | -2% | 4% |
| Total Housed by HCSO | 10,941 | 8,824 | 9,005 | 9,109 | -17% | 3% | 1% |
| Less Outsourced | 1,040 | - | 217 | 232 | | | |
| Total Housed in Harris County Jail Facilities | 9,901 | 8,824 | 8,788 | 8,877 | | | |
| | | | | | | | |
| Harris County Jail Facilities Total Design Capacity | 9,434 | 9,434 | 9,434 | 9,434 | | | |
| Total over/(under) design capacity | 467 | (610) | (646) | (557) | | | |
| Percent over/(under) design capacity | 5% | -6% | -7% | -6% | | | |
| | | | | | | without variance beds | |
| Harris County Jail Facilities Total Design Capacity | 9,434 | 9,434 | 9,434 | 9,434 | | 9,434 | |
| TCJS Approved Variance Beds[2] | 1,612 | 680 | 580 | 580 | | - | |
| Harris County Jail Total Capacity approved by TCJS | 11,046 | 10,114 | 10,014 | 10,014 | | 9,434 | |
| less 7% | (773) | (708) | (701) | (701) | | (660) | |
| **Effective Housing Capacity (93%)[3]** | **10,273** | **9,406** | **9,313** | **9,313** | | **8,774** | |
| | | | | | | | |
| Total Housed in Harris County Jail Facilities | 9,901 | 8,824 | 8,788 | 8,877 | | 8,877 | |
| Total over/(under) Effective Housing Capacity | (372) | (582) | (525) | (436) | | 104 | |
| Percent over/(under) Effective Housing Capacity | -3.6% | -6.2% | -5.6% | -4.7% | | 1.2% | |

[1] IPC Includes those in intake and receiving.

[2] As of November 6, 2014 the number of approved variance beds was reduced from 680 to 580 beds.

[3] Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility.

# Total Inmates Housed



# Harris County - Jail Population
## June 2016 Report

## Observations

In June 2016 the average daily jail population housed stood at 9,109, a net increase of 104 persons from the previous month. Increases were observed in those sentenced to TDC/State Jail and parole violators.

The average daily jail population housed is down 18% from the first meeting of the Council in September 2009 when the population totaled 10,941 inmates, which was 16% over design capacity and 7% over TCJS approved capacity.  Including approved variance beds, the average daily jail population housed for June was 2% below the effective housing capacity. An average of 232 inmates were housed in other Texas counties.

**Pretrial detainees** represent 75% (7,163 persons) of the total jail population, essentially the same as the previous month and 4% higher (280 persons) than one year ago. The pretrial felony population (excluding state jail felonies) increased by 47 persons to 5,213, 7% higher than one year ago. The number of pretrial state jail felony detainees declined by 30 persons from last month, 6% less than one year ago. The misdemeanor pretrial detainee population declined by 19 persons from last month and is 10% higher (47 persons) than one year ago.

The number of **probationers** with no pending charges declined 3% from last month to 351, essentially the same as one year ago.

**Post-adjudicated County prisoners** represent 8% of the total jail population, unchanged from last month, and 2% (14 persons) less than one year ago.  757 persons or 8% of the total population are **post-adjudicated prisoners sentenced to TDC or state jail,** up 5% from one year ago.

The number of **parole violators** increased 4% (13 persons) from last month to 340, 36% higher than one year ago.

The number of inmates awaiting transfer to TDCJ-ID (i.e. Paper Ready) averaged 499, up 7% from one year ago.

In June 2016, 27% (2,453 persons) of the average daily jail population housed had a mental health history (previously diagnosed or prescribed psychotropic medication).  825 of these 2,453 had either self-identified as being homeless or had received homeless services in the community prior to incarceration. An additional 11% (1,004 persons) of the average daily jail population housed met the same homeless criteria.

*Note: Fluctuation in the jail population as reported here is influenced by a variety of factors such as the number of cases filed, the number of people who are released on bond, the length of time to complete a case, holds placed on Harris County inmates by other jurisdictions, length of sentences handed down, the effect of early release programs, parole board processing of cases, and the list goes on. The changes observed in the jail population categories from month to month are impacted by any number of these factors and cannot be attributed to a single cause and effect.*

*Note: Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, approximately seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility. The Texas Commission on Jail Standards (TCJS) has approved the use of 580 variance beds in the Harris County Jail.  When this additional capacity is added to the design capacity, the total number of beds rises to 10,014, but 7% (701 beds) must be subtracted from this number to determine the effective housing capacity which is 9,313. (The number of variance beds is subject to periodic review by TCJS.)*

# Harris County - Jail Population
## June 2016 Report



**Total Daily Average Population In Custody 9,495**

BOPP Violators
340
4%

Others (Witnesses, Appeal, JP, Family, Civil)
146
1%

Sentenced to TDC/State Jail
757
8%

Prisoners Serving County Time
759
8%

Probationers w/o Law Violations
376
4%

Pretrial County Court Misdemeanors
508
5%

Pretrial District Court State Jail Felonies
1,396
15%

Pretrial District Court Felonies
5,213
55%



**HARRIS COUNTY JAIL - Population Housed by HCSO excludes Inmate Processing Center (IPC)**
**2013 - 2016**

Harris County Jail Facilities Effective Housing Capacity 9,313

# Harris County - Jail Population
## June 2016 Report



**Total Average Daily Population In Custody**
<u>9,495</u>

Mental Health History, No Homeless Designation; 1,728; 18%

Mental Health History and Homeless; 849; 9%

No Mental Health History, Homeless; 1,044; 11%

No Mental Health History and No Homeless Designation; 5,874; 62%

**Mental Health History and/or Homeless**



**Total Average Daily Population In Custody**
<u>9,495</u>

BOPP    Other

Sentenced to TDC/State Jail

Prisoners Serving County Time

Probationers w/o Law Violations

Pretrial County Court Misdemeanors

Pretrial District Court State Jail Felonies

Pretrial District Court Felonies - Other than State Jail

No MH- History, Not Homeless
No MH- History, Homeless
MH History, Homeless
MH History, Not Homeless
Unknown

**Mental Health History and/or Homeless**

# Harris County - Jail Population
## June 2016 Report

## Pretrial Detainees



### District Courts - Other than State Jail Felonies

Jun-14 to Jun-16: 17% ⬆

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Court Felonies | 4452 | 4486 | 4515 | 4543 | 4549 | 4565 | 4584 | 4689 | 4,652 | 4,582 | 4,731 | 4,753 | 4,879 | 4,946 | 4925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 |



### District Courts - State Jail Felonies

Jun-14 to Jun-16:  28% ⬆

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| State Jail Felonies | 1094 | 1042 | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1,187 | 1,286 | 1,377 | 1,410 | 1,492 | 1,485 | 1425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 |



### County Courts

Jun-14 to Jun-16: 9% ⬆

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| County Courts | 464 | 473 | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 |

## Comparison of Daily Average Jail Population

| Category [1] | 1st Mtg of Council Aug-09 | 1 Year Ago Jul-15 | Last Month Jun-16 | Current Month Jul-16 | Aug-09 - Jul-16 | Jul-15 - Jul-16 | Jun-16 - Jul-16 |
|---|---|---|---|---|---|---|---|
| *Pretrial Detainees (By Highest Charge)* | | *Inmates* | | | *Percent Change* | | |
| District Courts - Other than State Jail Felonies | | 4,946 | 5,213 | 5,257 | | 6% | 1% |
| District Courts - State Jail Felonies | | 1,485 | 1,396 | 1,361 | | -8% | -3% |
| County Courts | | 505 | 508 | 486 | | -4% | -4% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 53 | 46 | 41 | | -23% | -11% |
| **Pretrial Detainees** | **6,151** | **6,989** | **7,163** | **7,145** | **16%** | **2%** | **0%** |
| *% of total in Custody* | *54%* | *75%* | *75%* | *76%* | | | |
| | | | | | | | |
| *Probationers (no pending charges):* | | | | | | | |
| District Courts | | 332 | 351 | 403 | | | |
| County Courts | | 23 | 25 | 24 | | | |
| **Probationers** | **919** | **355** | **376** | **427** | **-54%** | **20%** | **14%** |
| *% of total in Custody* | *8%* | *4%* | *4%* | *5%* | | | |
| | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | |
| Sentenced in County Courts | | 348 | 309 | 293 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 163 | 189 | 157 | | | |
| Sentenced in District Courts - Other | | 239 | 245 | 240 | | | |
| Sentenced in JP Courts | | 16 | 16 | 12 | | | |
| *Prisoners Serving County Time: Post-Adjudication* | **2,919** | **766** | **759** | **702** | **-76%** | **-8%** | **-8%** |
| *% of total in Custody* | *26%* | *8%* | *8%* | *7%* | | | |
| | | | | | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | | | | | | | |
| Sentenced to TDC | | 496 | 526 | 472 | | -5% | -10% |
| Sentenced to State Jail | | 132 | 143 | 129 | | | |
| Pending Appeals | | 139 | 88 | 83 | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | **632** | **767** | **757** | **684** | **8%** | **-11%** | **-10%** |
| *% of total in Custody* | *6%* | *8%* | *8%* | *7%* | | | |
| | | | | | | | |
| *Others:* | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 271 | 340 | 311 | | 15% | -9% |
| Witnesses | | 35 | 37 | 39 | | | |
| Non-Harris County Prisoners | | 56 | 57 | 44 | | | |
| Not Guilty by Reason of Insanity (NGRI) | | | 6 | 5 | | | |
| **Others** | **674** | **362** | **440** | **399** | **-41%** | **10%** | **-9%** |
| *% of total in Custody* | *6%* | *4%* | *5%* | *4%* | | | |
| **[3]Received, Uncategorized in JIMS** | | 100 | 0 | 4 | | | |
| *% of total in Custody* | | *1.1%* | *0.0%* | *0.0%* | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | **11,295** | **9,339** | **9,495** | **9,361** | **-17%** | **0%** | **-1%** |
| [3]Average in Inmate Processing Center (IPC) | 354 | 389 | 386 | 302 | | | |
| **Total Housed by Harris County Sheriff** | **10,941** | **8,950** | **9,109** | **9,059** | **-17%** | **1%** | **-1%** |
| Total Outsourced | 1,040 | - | 232 | 230 | | | |
| **Total Housed in Harris County Jail Facilities** | **9,901** | **8,950** | **8,877** | **8,829** | **-11%** | **-1%** | **-1%** |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | **461** | **515** | **499** | **424** | **-8%** | **-18%** | **-15%** |
| *% of total in Custody* | *4%* | *6%* | *5%* | *5%* | | | |

[1] *The inmate Category Definitions for this report were changed effective January 2011.*
*Data for August 2009 has been reallocated to fit the new categories.*
[2] *Value taken directly from August 2009 report.*
[3] *IPC Includes those in intake and receiving.*

**Comparison of Daily Average Jail Population** *vs.* **Facility Capacity**

| Month/Year | | 1st mtg of Council Aug-09 | 1 Year Ago Jul-15 | Last Month Jun-16 | Current Month Jul-16 | Aug-09 - Jul-16 | Jul-15 - Jul-16 | Jun-16 - Jul-16 |
|---|---|---|---|---|---|---|---|---|
| Total in HCSO custody | | 11,295 | 9,339 | 9,495 | 9,361 | -17% | 0% | -1% |
| | Less IPC[1] daily average | 354 | 389 | 386 | 302 | -15% | -22% | -22% |
| Total Housed by HCSO | | 10,941 | 8,950 | 9,109 | 9,059 | -17% | 1% | -1% |
| | Less Outsourced | 1,040 | - | 232 | 230 | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,950 | 8,877 | 8,829 | | | |
| | | | | | | | | |
| Harris County Jail Facilities Total Design Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | | |
| Total over/(under) design capacity | | 467 | (484) | (557) | (605) | | | |
| Percent over/(under) design capacity | | 5.0% | -5.1% | -5.9% | -6.4% | | | |
| | | | | | | | without variance beds | |
| Harris County Jail Facilities Total Design Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | 9,434 | |
| TCJS Approved Variance Beds[2] | | 1,612 | 680 | 580 | 580 | | - | |
| Harris County Jail Total Capacity approved by TCJS | | 11,046 | 10,114 | 10,014 | 10,014 | | 9,434 | |
| less 7% | | (773) | (708) | (701) | (701) | | (660) | |
| Effective Housing Capacity (93%)[3] | | 10,273 | 9,406 | 9,313 | 9,313 | | 8,774 | |
| | | | | | | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,950 | 8,877 | 8,829 | | 8,829 | |
| Total over/(under) Effective Housing Capacity | | (372) | (456) | (436) | (484) | | 56 | |
| Percent over/(under) Effective Housing Capacity | | -3.6% | -4.8% | -4.7% | -5.2% | | 0.6% | |

[1] IPC Includes those in intake and receiving.

[2] As of November 6, 2014 the number of approved variance beds was reduced from 680 to 580 beds.

[3] Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility.

# Total Inmates Housed



## Observations

In July 2016 the average daily jail population housed stood at 9,059, down 50 persons from the previous month. There were fewer post adjudicated county prisoners, TDC/state jail prisoners, and parole violators.

The average daily jail population housed is down 17% from the first meeting of the Council in September 2009 when the population totaled 10,941 inmates.  During the month of July an average of 230 inmates were housed in other Texas counties. Including approved variance beds, the average daily jail population housed in Harris County jail facilities was 8829, 5.2% below the effective housing capacity.

**Pretrial detainees** represent 76% (7,145 persons) of the total jail population, essentially the same as the previous month and 4% higher (280 persons) than one year ago. The pretrial felony population (excluding state jail felonies) increased by 47 persons to 5,213, 7% higher than one year ago. The number of pretrial state jail felony detainees declined by 30 persons from last month, 6% less than one year ago. The misdemeanor pretrial detainee population declined by 19 persons from last month and is 10% higher (47 persons) than one year ago.

The number of **probationers** with no pending charges increased 15% from last month to 403, up 21% from one year ago.

**Post-adjudicated County prisoners** represent 7.5% of the total jail population, down 57 persons from last month, and 8% (64 persons) less than one year ago.  684 persons or 7.3% of the total population are **post-adjudicated prisoners sentenced to TDC or state jail,** down 11% from one year ago.

The number of **parole violators** is down 9% (29 persons) from last month to 311, 15% higher than one year ago.

The number of inmates awaiting transfer to TDCJ-ID (i.e. Paper Ready) averaged 499, up 7% from one year ago.

In July 2016, 27% (2,470 persons) of the average daily jail population housed had a mental health history (previously diagnosed or prescribed psychotropic medication).  795 of these 2,470 had either self-identified as being homeless or had received homeless services in the community prior to incarceration. An additional 11% (959 persons) of the average daily jail population housed met the same homeless criteria.

*Note: Fluctuation in the jail population as reported here is influenced by a variety of factors such as the number of cases filed, the number of people who are released on bond, the length of time to complete a case, holds placed on Harris County inmates by other jurisdictions, length of sentences handed down, the effect of early release programs, parole board processing of cases, and the list goes on.  The changes observed in the jail population categories from month to month are impacted by any number of these factors and cannot be attributed to a single cause and effect.*

*Note: Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, approximately seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility. The Texas Commission on Jail Standards (TCJS) has approved the use of 580 variance beds in the Harris County Jail.  When this additional capacity is added to the design capacity, the total number of beds rises to 10,014, but 7% (701 beds) must be subtracted from this number to determine the effective housing capacity which is 9,313. (The number of variance beds is subject to periodic review by TCJS.)*







Total Daily Average Population In Custody 9,361
Includes Inmate Processing Center and Outsourced Inmates
Sentenced to TDC/State Jail 684 7%
BOPP Violators 311 3%
Others (Witnesses, Appeal, JP, Family, Civil) 129 1%
Prisoners Serving County Time 702 8%
Probationers w/o Law Violations 427 5%
Pretrial County Court Misdemeanors 486 5%
Pretrial District Court State Jail Felonies 1,361 15%
Pretrial District Court Felonies 5,257 56%

HARRIS COUNTY JAIL - Population Housed by HCSO
includes Outsourced Inmates, excludes Inmate Processing Center (IPC)
2009 - 2016
Daily Average Population
11300
10800
10300
9800
9300
8800
8300
7800
Jan
Feb
Mar
Apr
May
Jun
Jul
Aug
Sep
Oct
Nov
Dec
2009
10,941
11,099
10,939
10,897
10,377
2010
10,139
9,996
10,161
9,758
2011
Harris County Jail Facilities Effective Housing Capacity 9,313
2012
2013
2014
2016
2015
8,576
8,358
8,490
8,579
8,770
9,005
9,064
9,109
9,059
8,565
8,235
8,205
8,417
8,308
8,181
2009
2010
2011
2012
2013
2014
2015
2016

**Mental Health History and/or Homeless**



**Mental Health History and/or Homeless**

# Harris County - Jail Population
## July 2016 Report



### Pretrial Detainees
### District Court Felonies

MH 20%
MH & Homeless 8%
Homeless 9%
Not Homeless, No MH History 63%

### Pretrial Detainees
### District Court State Jail Felonies

MH 14%
MH & Homeless 14%
Homeless 18%
Not Homeless, No MH History 54%

### Probationers

MH 19%
MH & Homeless 7%
Homeless 9%
Not Homeless, No MH History 65%

### Parole Violators

MH 21%
MH & Homeless 11%
Homeless 15%
Not Homeless, No MH History 53%

### Pretrial Detainees
### County Court Misdemeanors

MH 17%
MH & Homeless 10%
Homeless 10%
Not Homeless, No MH History 63%

### Prisoners Serving County Time

MH 13%
MH & Homeless 7%
Homeless 11%
Not Homeless, No MH History 69%

### Others (Witnesses, Appeal, JP, Family, Civil)

MH 26%
MH & Homeless 10%
Homeless 15%
Not Homeless, No MH History 49%

### Sentenced to TDC/ State Jail

MH 13%
MH & Homeless 5%
Homeless 10%
Not Homeless, No MH History 72%

Harris County - Jail Population
July 2016 Report

# Pretrial Detainees



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Court Felonies | 4486 | 4515 | 4543 | 4549 | 4565 | 4584 | 4689 | 4652 | 4,582 | 4,731 | 4,753 | 4,879 | 4,946 | 4,925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 |



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| State Jail Felonies | 1042 | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1187 | 1,286 | 1,377 | 1,410 | 1,492 | 1,485 | 1,425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 |



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| County Courts | 473 | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 |

# Total Housed by HCSO



Harris County Jail Facilities Effective Housing Capacity 9,313

Jul-14 to Jul-16: 8% ⬆

| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Outsourced | | | | | | | | | | | | 7 | 154 | 19 | | | | | | | | | 217 | 232 | 230 |
| Total Housed in Harris County | 8439 | 8349 | 8,424 | 8,476 | 8449 | 8181 | 8205 | 8352 | 8283 | 8424 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8439 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 |

Harris County - Jail Population
July 2016 Report

# Probationers

## *with No New Charges*



■ District Courts   ■ County Courts

Jul-14 to Jul-16: -6%

| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Probationers | 456 | 443 | 387 | 354 | 324 | 308 | 316 | 347 | 332 | 330 | 359 | 377 | 355 | 346 | 366 | 444 | 465 | 363 | 311 | 340 | 416 | 412 | 386 | 376 | 427 |
| County Courts | 40 | 40 | 33 | 22 | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 |
| District Courts | 416 | 403 | 354 | 332 | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 354 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 |

Harris County - Jail Population
July 2016 Report

# Post Adjudicated - Serving County Time

■ Sentenced in JP Courts   ■ Sentenced in County Courts   ■ District Courts - State Jail Felons   ■ District Courts - Other



|  | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Inmates Serving County Time | 1034 | 1028 | 1016 | 1078 | 1041 | 907 | 828 | 853 | 782 | 784 | 795 | 773 | 766 | 715 | 734 | 751 | 692 | 654 | 640 | 673 | 739 | 726 | 755 | 759 | 702 |
| District Courts - Other | 273 | 279 | 278 | 289 | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 235 | 231 | 251 | 272 | 224 | 237 | 245 | 240 |
| District Courts - State Jail Felons | 292 | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 |
| Sentenced in County Courts | 454 | 430 | 415 | 442 | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 |
| Sentenced in JP Courts | 15 | 15 | 13 | 14 | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 |

Harris County - Jail Population
July 2016 Report

# Post-Adjudicated - Sentenced to TDC / State Jail



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 768 | 708 | 789 | 796 | 775 | 751 | 689 | 744 | 711 | 673 | 749 | 719 | 767 | 706 | 654 | 632 | 599 | 552 | 472 | 569 | 586 | 646 | 641 | 757 | 684 |
| Sentenced to TDC | 470 | 444 | 479 | 510 | 501 | 488 | 420 | 453 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 |
| Pending Appeals | 147 | 138 | 141 | 151 | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 |
| Sentenced to State Jail | 151 | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 |

Harris County - Jail Population
July 2016 Report

# Other Non-Harris County Prisoners



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 384 | 379 | 387 | 354 | 326 | 280 | 282 | 339 | 349 | 292 | 306 | 356 | 361 | 357 | 360 | 361 | 321 | 325 | 350 | 358 | 340 | 356 | 427 | 440 | 399 |
| Board of Pardons & Parole (BOPP) | 286 | 263 | 280 | 264 | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 |
| Witnesses | 37 | 61 | 52 | 44 | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 |
| Non-Harris County Prisoners | 61 | 55 | 55 | 46 | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | | 2.72414 | 7 | 6 | 5 |

Harris County - Jail Population
July 2016 Report

# Awaiting Transfer to TDCJ
# Paper Ready



Jul-14 to Jul-16:  5%  ↑

Jul-15 to Jul-16:  -1%  ↓

| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paper Ready | 469 | 431 | 467 | 506 | 506 | 486 | 418 | 446 | 474 | 394 | 487 | 465 | 515 | 466 | 424 | 417 | 423 | 340 | 252 | 308 | 362 | 370 | 411 | 499 | 424 |

# Harris County - Jail Population
## July 2016 Report

## State Jail Felons



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pretrial SJFs | 1042 | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1187 | 1,286 | 1,377 | 1,410 | 1,492 | 1,485 | 1,425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 |



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced in District Courts | 292 | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 |



| | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced to State Jail | 151 | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 |

# Harris County - Jail Population
## July 2016 Report

### Daily Averages

| Date | 2012 | | | | | | | | | 2013 | | | | | | | | | | | | 2014 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 |
| *Pre-Trial Detainees (By Highest Charge)* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4232 | 4297 | 4283 | 4270 | 4234 | 4252 | 4181 | 4172 | 4182 | 4390 | 4426 | 4274 | 4264 | 4280 | 4382 | 4467 | 4401 | 4385 | 4328 | 4236 | 4244 | 4297 | 4295 | 4,246 | 4,310 | 4,365 | 4,452 |
| District Courts - State Jail Felonies | 870 | 895 | 942 | 909 | 922 | 946 | 918 | 932 | 904 | 909 | 922 | 948 | 906 | 1,031 | 1,003 | 987 | 986 | 1001 | 977 | 972 | 964 | 1,019 | 991 | 973 | 1,023 | 1,082 | 1,094 |
| County Courts | 559 | 543 | 573 | 575 | 568 | 582 | 551 | 523 | 542 | 577 | 537 | 520 | 544 | 595 | 556 | 590 | 574 | 577 | 546 | 519 | 509 | 554 | 503 | 516 | 530 | 469 | 464 |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 74 | 56 | 63 | 63 | 81 | 84 | 89 | 80 | 73 | 76 | 87 | 96 | 83 | 83 | 79 | 76 | 76 | 82 | 88 | 86 | 73 | 69 | 62 | 60 | 57 | 61 | 59 |
| **Pre-Trial Detainees** | 5735 | 5791 | 5861 | 5817 | 5805 | 5864 | 5739 | 5707 | 5701 | 5952 | 5972 | 5838 | 5857 | 5989 | 6020 | 6120 | 6037 | 6045 | 5939 | 5813 | 5790 | 5939 | 5851 | 5795 | 5920 | 5977 | 6069 |
| *% of total in Custody* | 64% | 64% | 64% | 65% | 64% | 65% | 65% | 65% | 66% | 67% | 66% | 66% | 65% | 65% | 64% | 65% | 64% | 63% | 64% | 65% | 67% | 69% | 67% | 68% | 68% | 68% | 68% |
| *Probationers (no pending charges):* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 649 | 655 | 673 | 664 | 677 | 659 | 630 | 635 | 647 | 612 | 611 | 582 | 590 | 548 | 569 | 563 | 613 | 559 | 562 | 538 | 502 | 466 | 454 | 478 | 452 | 438 | 427 |
| County Courts | 56 | 53 | 53 | 56 | 59 | 56 | 58 | 59 | 52 | 47 | 46 | 45 | 41 | 43 | 50 | 48 | 43 | 39 | 39 | 34 | 31 | 31 | 33 | 37 | 46 | 47 | 46 |
| **Probationers** | 705 | 708 | 726 | 720 | 736 | 715 | 688 | 694 | 699 | 659 | 657 | 627 | 631 | 591 | 619 | 611 | 656 | 598 | 601 | 572 | 533 | 497 | 487 | 515 | 498 | 485 | 473 |
| *% of total in Custody* | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% |
| *Post-Adjudication:* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 598 | 627 | 616 | 603 | 648 | 634 | 623 | 606 | 556 | 560 | 597 | 551 | 523 | 574 | 602 | 560 | 576 | 579 | 512 | 483 | 432 | 419 | 435 | 388 | 428 | 436 | 456 |
| Sentenced in District Courts - State Jail Felons 12.44A | 361 | 380 | 365 | 342 | 367 | 378 | 385 | 371 | 353 | 349 | 392 | 436 | 501 | 558 | 577 | 512 | 503 | 501 | 418 | 336 | 282 | 273 | 299 | 296 | 317 | 310 | 316 |
| Sentenced in District Courts - Other | 316 | 327 | 347 | 329 | 315 | 306 | 343 | 338 | 315 | 295 | 302 | 319 | 325 | 313 | 329 | 341 | 339 | 347 | 345 | 322 | 283 | 249 | 256 | 258 | 263 | 320 | 265 |
| Sentenced in JP Courts | 14 | 15 | 15 | 15 | 17 | 17 | 15 | 13 | 12 | 17 | 18 | 19 | 16 | 20 | 18 | 19 | 22 | 22 | 18 | 14 | 13 | 15 | 19 | 18 | 19 | 15 | 17 |
| *Prisoners Serving County Time: Post-Adjudication* | 1289 | 1349 | 1343 | 1289 | 1347 | 1335 | 1366 | 1328 | 1236 | 1221 | 1309 | 1325 | 1365 | 1465 | 1526 | 1432 | 1440 | 1449 | 1291 | 1155 | 1010 | 956 | 1009 | 960 | 1027 | 1081 | 1054 |
| *% of total in Custody* | 14% | 15% | 15% | 14% | 15% | 15% | 15% | 15% | 14% | 14% | 14% | 15% | 15% | 16% | 16% | 15% | 15% | 15% | 14% | 13% | 12% | 11% | 12% | 11% | 12% | 12% | 12% |
| *Prisoners awaiting Transport: Post Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 435 | 462 | 447 | 439 | 438 | 435 | 418 | 379 | 384 | 370 | 409 | 410 | 408 | 440 | 469 | 496 | 507 | 563 | 635 | 616 | 623 | 520 | 581 | 543 | 535 | 526 | 500 |
| Sentenced to State Jail | 134 | 122 | 145 | 143 | 129 | 132 | 136 | 121 | 119 | 128 | 134 | 140 | 143 | 134 | 121 | 100 | 113 | 121 | 119 | 140 | 120 | 134 | 148 | 125 | 136 | 127 | 157 |
| Appeals | 169 | 168 | 158 | 158 | 154 | 149 | 136 | 121 | 123 | 118 | 123 | 132 | 134 | 144 | 142 | 136 | 133 | 139 | 139 | 142 | 141 | 130 | 135 | 140 | 141 | 156 | 151 |
| *Prisoners Awaiting Transport: Post Ajudication* | 738 | 752 | 750 | 740 | 721 | 716 | 690 | 621 | 626 | 616 | 666 | 682 | 685 | 718 | 732 | 732 | 753 | 823 | 893 | 898 | 884 | 784 | 864 | 808 | 812 | 809 | 808 |
| *% of total in Custody* | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 8% | 8% | 8% | 8% | 9% | 10% | 10% | 10% | 9% | 10% | 9% | 9% | 9% | 9% |
| *Others:* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 328 | 330 | 318 | 281 | 274 | 261 | 241 | 249 | 237 | 258 | 281 | 275 | 277 | 291 | 295 | 343 | 369 | 457 | 373 | 309 | 292 | 290 | 276 | 260 | 276 | 277 | 294 |
| Witnesses | 33 | 34 | 34 | 33 | 33 | 38 | 34 | 33 | 32 | 28 | 36 | 30 | 25 | 29 | 27 | 30 | 33 | 40 | 53 | 54 | 49 | 43 | 44 | 50 | 49 | 52 | 53 |
| Non-Harris County Prisoners | 52 | 51 | 56 | 46 | 55 | 53 | 63 | 50 | 50 | 41 | 62 | 48 | 55 | 54 | 60 | 53 | 52 | 56 | 56 | 47 | 42 | 50 | 54 | 55 | 56 | 56 | 57 |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Others** | 413 | 415 | 408 | 360 | 362 | 352 | 338 | 332 | 319 | 327 | 379 | 353 | 357 | 374 | 382 | 426 | 454 | 553 | 482 | 410 | 383 | 383 | 374 | 365 | 381 | 385 | 404 |
| *% of total in Custody* | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 5% |
| **Received, Uncategorized in JIMS** | 35 | 47 | 40 | 51 | 62 | 58 | 68 | 62 | 52 | 57 | 77 | 75 | 49 | 36 | 65 | 85 | 64 | 95 | 133 | 101 | 60 | 69 | 98 | 104 | 89 | 80 | 76 |
| *% of total in Custody* | 0.4% | 0.5% | 0.4% | 0.6% | 0.7% | 0.6% | 0.8% | 0.7% | 0.6% | 0.6% | 0.8% | 0.8% | 0.5% | 0.4% | 0.7% | 0.9% | 0.7% | 1.0% | 1.4% | 1.1% | 0.7% | 0.8% | 1.1% | 1.2% | 1% | 1% | 1% |
| **Total in Harris County Sheriff's Custody** | 8915 | 9062 | 9128 | 8977 | 9033 | 9040 | 8889 | 8744 | 8633 | 8832 | 9060 | 8944 | 9173 | 9344 | 9406 | 9404 | 9563 | 9341 | 8949 | 8660 | 8583 | 8683 | 8547 | 8,727 | 8,817 | 8,884 | |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 219 | 263 | 245 | 249 | 260 | 269 | 268 | 248 | 233 | 256 | 303 | 288 | 277 | 292 | 280 | 272 | 276 | 301 | 317 | 291 | 243 | 270 | 286 | 304 | 313 | 292 | 319 |
| **Total Housed by HCSO** | 8696 | 8799 | 8883 | 8728 | 8773 | 8771 | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8,414 | 8,525 | 8,565 |
| *Total Outsourced* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Housed in Harris County Jail Facilities** | 8696 | 8799 | 8883 | 8728 | 8773 | 8771 | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8414 | 8525 | 8565 |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 283 | 322 | 289 | 287 | 304 | 317 | 318 | 285 | 242 | 265 | 295 | 297 | 291 | 297 | 328 | 398 | 432 | 497 | 654 | 634 | 627 | 516 | 579 | 535 | 448 | 527 | 490 |
| *% of total in Custody* | 3% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 5% | 5% | 7% | 7% | 7% | 6% | 7% | 6% | 5% | 6% | 6% |

*1 IPC includes those in intake and receiving.*

# Harris County - Jail Population
## July 2016 Report

### Daily Averages

| Date | 2014 Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2015 Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2016 Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Jul-15 % | Jul-16 # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Pre-Trial Detainees (By Highest Charge)* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4,486 | 4,515 | 4,543 | 4,549 | 4,565 | 4,584 | 4,689 | 4652 | 4582 | 4731 | 4753 | 4879 | 4946 | 4925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 | | 311 |
| District Courts - State Jail Felonies | 1,042 | 1,022 | 1,057 | 1,059 | 1,087 | 1,055 | 1,112 | 1187 | 1286 | 1377 | 1410 | 1492 | 1485 | 1425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | | (124) |
| County Courts | 473 | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 | | (19) |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 55 | 57 | 64 | 64 | 54 | 47 | 45 | 52 | 52 | 45 | 52 | 51 | 53 | 56 | 56 | 59 | 55 | 49 | 48 | 53 | 54 | 60 | 49 | 46 | 41 | | (12) |
| **Pre-Trial Detainees** | 6056 | 6052 | 6109 | 6136 | 6158 | 6098 | 6284 | 6309 | 6342 | 6636 | 6668 | 6883 | 6989 | 6903 | 6827 | 6680 | 6603 | 6636 | 6718 | 6794 | 6841 | 7017 | 7168 | 7163 | 7145 | 2% | 156 |
| *% of total in Custody* | 69% | 70% | 70% | 70% | 71% | 72% | 74% | 72% | 73% | 75% | 74% | 75% | 75% | 76% | 76% | 75% | 76% | 77% | 78% | 78% | 77% | 77% | 76% | 75% | 76% | | 0 |
| *Probationers (no pending charges):* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 416 | 403 | 354 | 332 | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 354 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 | | 71 |
| County Courts | 40 | 40 | 33 | 22 | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 | | 1 |
| **Probationers** | 456 | 443 | 387 | 354 | 324 | 308 | 316 | 347 | 332 | 330 | 359 | 377 | 355 | 346 | 366 | 444 | 465 | 363 | 311 | 340 | 416 | 412 | 386 | 376 | 427 | 20% | 72 |
| *% of total in Custody* | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | 4% | 4% | 5% | 4% | 4% | 4% | 5% | | 0 |
| *Post-Adjudication:* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 454 | 430 | 415 | 442 | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 | | (55) |
| Sentenced in District Courts - State Jail Felons 12.44A | 292 | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | | (6) |
| Sentenced in District Courts - Other | 273 | 279 | 278 | 289 | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 235 | 231 | 251 | 272 | 224 | 237 | 245 | 240 | | 1 |
| Sentenced in JP Courts | 15 | 15 | 13 | 14 | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 | | (4) |
| *Prisoners Serving County Time: Post-Adjudication* | 1034 | 1028 | 1016 | 1078 | 1041 | 907 | 828 | 853 | 782 | 784 | 795 | 773 | 766 | 715 | 734 | 751 | 693 | 654 | 640 | 673 | 739 | 726 | 755 | 759 | 702 | -8% | (64) |
| *% of total in Custody* | 12% | 12% | 12% | 12% | 12% | 11% | 10% | 10% | 9% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 8% | 8% | 8% | 8% | 8% | 7% | | |
| *Prisoners axaiting Transport: Post Ajudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 470 | 444 | 479 | 510 | 501 | 488 | 420 | 453 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 | | (24) |
| Sentenced to State Jail | 151 | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | | (3) |
| Appeals | 147 | 138 | 141 | 151 | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 | | (56) |
| *Prisoners Awaiting Transport: Post Ajudication* | 768 | 708 | 789 | 796 | 775 | 751 | 689 | 744 | 711 | 673 | 749 | 719 | 767 | 706 | 654 | 632 | 599 | 552 | 472 | 569 | 586 | 646 | 641 | 757 | 684 | -11% | (83) |
| *% of total in Custody* | 9% | 8% | 9% | 9% | 9% | 9% | 8% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 7% | 8% | 7% | | |
| *Others:* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 286 | 263 | 280 | 264 | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 | | 40 |
| Witnesses | 37 | 61 | 52 | 44 | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 | | 4 |
| Non-Harris County Prisoners | 61 | 55 | 55 | 46 | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 | | (6) |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | | 3 | 7 | 6 | 5 | | 5 |
| **Others** | 384 | 379 | 387 | 354 | 326 | 280 | 282 | 339 | 349 | 292 | 306 | 356 | 362 | 357 | 360 | 361 | 321 | 325 | 350 | 358 | 340 | 356 | 427 | 440 | 399 | 10% | 37 |
| *% of total in Custody* | 4% | 4% | 4% | 4% | 4% | 3% | 3% | 4% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | | |
| **Received, Uncategorized in JIMS** | 48 | 43 | 53 | 62 | 75 | 95 | 122 | 139 | 125 | 87 | 123 | 108 | 100 | 90 | 94 | 92 | 58 | 100 | 81 | 4 | 0 | 0 | 0 | 1E-04 | 4 | -96% | (96) |
| *% of total in Custody* | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| **Total in Harris County Sheriff's Office** | 8,746 | 8,653 | 8,741 | 8,780 | 8,699 | 8,439 | 8,521 | 8,731 | 8,641 | 8,801 | 9,000 | 9,216 | 9,339 | 9,117 | 9,035 | 8,960 | 8,739 | 8,630 | 8,572 | 8,738 | 8,922 | 9,157 | 9,377 | 9,495 | 9,361 | 0% | 22 |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 307 | 304 | 317 | 304 | 250 | | 316 | 379 | 358 | 378 | 352 | 392 | 389 | 387 | 397 | 368 | 299 | 322 | 337 | 248 | 343 | 387 | 372 | 386 | 302 | -22% | (87) |
| **Total Housed by HCSO** | 8,439 | 8,349 | 8,437 | 8,476 | 8,449 | 8,181 | 8,205 | 8,352 | 8,283 | 8,423 | 8,648 | 8,824 | 8,950 | 8,730 | 8,638 | 8,592 | 8,440 | 8,308 | 8,235 | 8,490 | 8,579 | 8,770 | 9,005 | 9,109 | 9,059 | 1% | 109 |
| Total Outsourced | | | | | | | | | | | | 7 | 154 | 19 | | | | | | | | | 217 | 232 | 230 | | |
| **Total Housed in Harris County Jail Facilities** | 8439 | 8349 | 8437 | 8476 | 8449 | 8181 | 8205 | 8352 | 8283 | 8423 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8440 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 | | |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 469 | 431 | 467 | 506 | 506 | 486 | 418 | 446 | 474 | 394 | 487 | 465 | 515 | 466 | 424 | 417 | 423 | 340 | 252 | 308 | 362 | 370 | 411 | 499 | 424 | -18% | (91) |
| *% of total in Custody* | 5% | 5% | 5% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 5% | 5% | 6% | 5% | 5% | 5% | 5% | 4% | 3% | 4% | 4% | 4% | 5% | 5% | 5% | | |

*1 IPC Includes those in intake and receiving.*

# Harris County - Jail Population
## August 2016 Report

### Comparison of Daily Average Jail Population

| Category [1] | 1st Mtg of Council Aug-09 | 1 Year Ago Aug-15 | Last Month Jul-16 | Current Month Aug-16 | Aug-09 - Aug-16 | Aug-15 - Aug-16 | Jul-16 - Aug-16 |
|---|---|---|---|---|---|---|---|
| *Pretrial Detainees (By Highest Charge)* | | *Inmates* | | | | *Percent Change* | |
| District Courts - Other than State Jail Felonies | | 4,925 | 5,257 | 5,221 | | 6% | -1% |
| District Courts - State Jail Felonies | | 1,425 | 1,361 | 1,393 | | -2% | 2% |
| County Courts | | 497 | 486 | 449 | | -10% | -8% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 56 | 41 | 46 | | -18% | 12% |
| **Pretrial Detainees** | **6,151** | **6,903** | **7,145** | **7,109** | **16%** | **3%** | **-1%** |
| *% of total in Custody* | *54%* | *76%* | *76%* | *76%* | | | |
| | | | | | | | |
| *Probationers (no pending charges):* | | | | | | | |
| District Courts | | 324 | 403 | 460 | | | |
| County Courts | | 22 | 24 | 22 | | | |
| **Probationers** | **919** | **346** | **427** | **482** | **-48%** | **39%** | **13%** |
| *% of total in Custody* | *8%* | *4%* | *5%* | *5%* | | | |
| | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | |
| Sentenced in County Courts | | 315 | 293 | 303 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 146 | 157 | 113 | | | |
| Sentenced in District Courts - Other | | 236 | 240 | 245 | | | |
| Sentenced in JP Courts | | 18 | 12 | 14 | | | |
| *Prisoners Serving County Time: Post-Adjudication* | *2,919* | *715* | *702* | *675* | *-77%* | *-6%* | *-4%* |
| *% of total in Custody* | *26%* | *8%* | *7%* | *7%* | | | |
| | | | | | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | | | | | | | |
| Sentenced to TDC | | 457 | 472 | 455 | | 0% | -4% |
| Sentenced to State Jail | | 118 | 129 | 138 | | | |
| Pending Appeals | | 131 | 83 | 84 | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | *632* | *706* | *684* | *677* | *7%* | *-4%* | *-1%* |
| *% of total in Custody* | *6%* | *8%* | *7%* | *7%* | | | |
| | | | | | | | |
| *Others:* | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 265 | 311 | 308 | | 16% | -1% |
| Witnesses | | 34 | 39 | 37 | | | |
| Non-Harris County Prisoners | | 58 | 44 | 48 | | | |
| Not Guilty by Reason of Insanity (NGRI) | | 5 | 5 | | | |
| **Others** | **674** | **357** | **399** | **398** | **-41%** | **11%** | **0%** |
| *% of total in Custody* | *6%* | *4%* | *4%* | *4%* | | | |
| [3]**Received, Uncategorized in JIMS** | | 90 | 4 | 13 | | | |
| *% of total in Custody* | | *1.0%* | *0.0%* | *0.1%* | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | **11,295** | **9,117** | **9,361** | **9,354** | **-17%** | **3%** | **0%** |
| [3]*Average in Inmate Processing Center (IPC)* | 354 | 387 | 302 | 308 | | | |
| **Total Housed by Harris County Sheriff** | **10,941** | **8,730** | **9,059** | **9,046** | **-17%** | **4%** | **0%** |
| Total Outsourced | 1,040 | - | 230 | 314 | | | |
| **Total Housed in Harris County Jail Facilities** | **9,901** | **8,730** | **8,829** | **8,732** | **-12%** | **0%** | **-1%** |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | **461** | **466** | **424** | **411** | **-11%** | **-12%** | **-3%** |
| *% of total in Custody* | *4%* | *5%* | *5%* | *4%* | | | |

[1] The inmate Category Definitions for this report were changed effective January 2011. Data for August 2009 has been reallocated to fit the new categories.

[2] Value taken directly from August 2009 report.

[3] IPC Includes those in intake and receiving.

Harris County - Jail Population
August 2016 Report

## Comparison of Daily Average Jail Population *vs.* Facility Capacity

| Month/Year | | 1st mtg of Council | 1 Year Ago | Last Month | Current Month | Aug-09 - Aug-16 | Aug-15 - Aug-16 | Jul-16 - Aug-16 |
|---|---|---|---|---|---|---|---|---|
| | | Aug-09 | Aug-15 | Jul-16 | Aug-16 | | | |
| Total in HCSO custody | | 11,295 | 9,117 | 9,361 | 9,354 | -17% | 3% | 0% |
| | Less IPC[1] daily average | 354 | 387 | 302 | 308 | -13% | -20% | 2% |
| Total Housed by HCSO | | 10,941 | 8,730 | 9,059 | 9,046 | -17% | 4% | 0% |
| | Less Outsourced | 1,040 | | 230 | 314 | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,730 | 8,829 | 8,732 | | | |
| | | | | | | | | |
| Harris County Jail Facilities Total Design Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | | |
| Total over/(under) design capacity | | 467 | (704) | (605) | (702) | | | |
| Percent over/(under) design capacity | | 5.0% | -7.5% | -6.4% | -7.4% | | | |
| | | | | | | | without variance beds | |
| Harris County Jail Facilities Total Design Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | 9,434 | |
| TCJS Approved Variance Beds[2] | | 1,612 | 680 | 580 | 580 | | - | |
| Harris County Jail Total Capacity approved by TCJS | | 11,046 | 10,114 | 10,014 | 10,014 | | 9,434 | |
| less 7% | | (773) | (708) | (701) | (701) | | (660) | |
| Effective Housing Capacity (93%)[3] | | 10,273 | 9,406 | 9,313 | 9,313 | | 8,774 | |
| | | | | | | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,730 | 8,829 | 8,732 | | 8,732 | |
| Total over/(under) Effective Housing Capacity | | (372) | (676) | (484) | (581) | | (42) | |
| Percent over/(under) Effective Housing Capacity | | -3.6% | -7.2% | -5.2% | -6.2% | | -0.5% | |

[1] IPC Includes those in intake and receiving.

[2] As of November 6, 2014 the number of approved variance beds was reduced from 680 to 580 beds.

[3] Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility.

# Total Inmates Housed



# Harris County - Jail Population
## August 2016 Report

## Observations

In August 2016 the average daily jail population housed stood at 9,046, down slightly from the previous month. There were fewer post adjudicated county prisoners, TDC/state jail prisoners, and pretrial detainees.


The average daily jail population housed is down 17% from the first meeting of the Council in September 2009 when the population totaled 10,941 inmates.  During the month of August an average of 314 inmates were housed in other Texas counties. Including approved variance beds, the average daily jail population housed in Harris County jail facilities was 8,732, 6.2% below the effective housing capacity.

**Pretrial detainees** represent 76% (7,109 persons) of the total jail population, down 36 persons from the previous month and 3% higher (206 persons) than one year ago. The pretrial felony population (excluding state jail felonies) declined by 36 persons to 5,221, 6% higher than one year ago. The number of pretrial state jail felony detainees increased by 32 persons from last month, 2% higher than one year ago. The misdemeanor pretrial detainee population declined by 37 persons from last month, 10% fewer) than one year ago.

The number of **probationers** with no pending charges increased 13% (55 persons) from last month to 482, up 39% from one year ago.

**Post-adjudicated County prisoners** represent 7.2% of the total jail population, down 27 persons from last month, and 6% (64 persons) less than one year ago.  677 persons or 7.2% of the total population are **post-adjudicated prisoners awaiting transfer to TDC or state jail,** down 4% from one year ago.

The number of **parole violators** with no pending Harris County charges totaled 308, 16% higher than one year ago.

The number of inmates awaiting transfer to TDCJ-ID (i.e. **Paper Ready**) averaged 411, down 12% from one year ago.

In August 2016, 27% (2,451 persons) of the average daily jail population housed had a mental health history (previously diagnosed or prescribed psychotropic medication).  791 of these 2,451 had either self-identified as being homeless or had received homeless services in the community prior to incarceration. An additional 10% (931 persons) met the same homeless criteria but had not been identified as having a mental health issue.

# Harris County - Jail Population
## August 2016 Report



Sentenced to TDC/State Jail
677
7%

BOPP Violators
308
3%

Others (Witnesses, Appeal, JP, Family, Civil)
149
2%

Prisoners Serving County Time
675
7%

Probationers w/o Law Violations
482
5%

Pretrial County Court Misdemeanors
449
5%

Pretrial District Court State Jail Felonies
1,393
15%

Pretrial District Court Felonies
5,221
56%

**Total Daily Average Population In Custody
9,354**

*Includes Inmate Processing Center and Outsourced Inmates*



### HARRIS COUNTY JAIL - Population Housed by HCSO
*includes Outsourced Inmates, excludes Inmate Processing Center (IPC)*
### 2009 - 2016

# Harris County - Jail Population
## August 2016 Report



**Total Daily Average Population In Custody 9,354**

Mental Health History, No Homeless Designation; 1,688; 18%

Mental Health History and Homeless; 804; 9%

No Mental Health History, Homeless; 960; 10%

No Mental Health History and No Homeless Designation; 5,902; 63%

*Includes Inmate Processing Center and Outsourced Inmates*

## Mental Health History and/or Homeless



**Total Daily Average Population In Custody 9,354**

Sentenced to TDC/State Jail

BOPP    Other

Prisoners Serving County Time

Probationers w/o Law Violations

Pretrial County Court Misdemeanors

Pretrial District Court State Jail Felonies

Pretrial District Court Felonies - Other than State Jail

No MH History, Not Homeless
No MH History, Homeless
MH History, Homeless
MH History, Not Homeless
Unknown

*Includes Inmate Processing Center and Outsourced Inmates*

## Mental Health History and/or Homeless

# Harris County - Jail Population
## August 2016 Report

### Pretrial Detainees
### District Court Felonies



MH, 1,072, 20%
MH & Homeless, 405, 8%
Homeless, 416, 8%
Not Homeless, No MH History, 3,328, 64%

### Pretrial Detainees
### District Court State Jail Felonies



MH, 195, 14%
MH & Homeless, 192, 14%
Homeless, 261, 19%
Not Homeless, No MH History, 745, 53%

### Pretrial Detainees
### County Court Misdemeanors



MH, 72, 16%
MH & Homeless, 46, 10%
Homeless, 43, 10%
Not Homeless, No MH History, 288, 64%

### Probationers



MH, 83, 17%
MH & Homeless, 32, 7%
Homeless, 35, 7%
Not Homeless, No MH History, 332, 69%

### Prisoners Serving County Time



MH, 80, 12%
MH & Homeless, 42, 6%
Homeless, 71, 11%
Not Homeless, No MH History, 482, 71%

### Sentenced to TDC/ State Jail

MH, 100, 15%
MH & Homeless, 36, 5%
Homeless, 65, 10%
Not Homeless, No MH History, 476, 70%

### Others (Witnesses, Appeal, JP, Family, Civil)



MH, 35, 24%
MH & Homeless, 14, 9%
Homeless, 19, 13%
Not Homeless, No MH History, 81, 54%

### Parole Violators



MH, 51, 17%
MH & Homeless, 37, 12%
Homeless, 50, 16%
Not Homeless, No MH History, 170, 55%

Harris County - Jail Population
August 2016 Report

# Pretrial Detainees



## District Courts - Other than State Jail Felonies

Aug-14 to Aug-16: 16% ⬆

| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Court Felonies | 4515 | 4543 | 4549 | 4565 | 4584 | 4689 | 4652 | 4582 | 4,731 | 4,753 | 4,879 | 4,946 | 4,925 | 4,930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 | 5221 |



## District Courts - State Jail Felonies

Aug-14 to Aug-16:  36% ⬆

| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| State Jail Felonies | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1187 | 1286 | 1,377 | 1,410 | 1,492 | 1,485 | 1,425 | 1,329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 |



## County Courts

Aug-14 to Aug-16: -2% ⬆

| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Series2 | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| County Courts | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 | 449 |

Harris County - Jail Population
August 2016 Report

# Total Housed by HCSO



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outsourced | | | | | | | | | | | 7 | 154 | 19 | | | | | | | | | 217 | 232 | 230 | 314 |
| Housed in Harris County | 8349 | 8424 | 8,476 | 8,449 | 8181 | 8205 | 8352 | 8283 | 8424 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8439 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 | 8732 |

Harris County - Jail Population
August 2016 Report

# Probationers

## *with No New Charges*

■ District Courts   ■ County Courts



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Probationers | 443 | 387 | 354 | 324 | 308 | 316 | 347 | 332 | 330 | 359 | 377 | 355 | 346 | 366 | 444 | 465 | 363 | 311 | 340 | 416 | 412 | 386 | 376 | 427 | 482 |
| County Courts | 40 | 33 | 22 | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 | 22 |
| District Courts | 403 | 354 | 332 | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 354 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 | 460 |

Harris County - Jail Population
August 2016 Report

# Post Adjudicated - Serving County Time



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Inmates Serving County Time | 1028 | 1016 | 1078 | 1041 | 907 | 828 | 853 | 782 | 784 | 795 | 773 | 766 | 715 | 734 | 751 | 692 | 654 | 640 | 673 | 739 | 726 | 755 | 759 | 702 | 675 |
| District Courts - Other | 279 | 278 | 289 | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 235 | 231 | 251 | 272 | 224 | 237 | 245 | 240 | 245 |
| District Courts - State Jail Felons | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 |
| Sentenced in County Courts | 430 | 415 | 442 | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 | 303 |
| Sentenced in JP Courts | 15 | 13 | 14 | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 | 14 |

Harris County - Jail Population
August 2016 Report

# Post-Adjudicated - Sentenced to TDC / State Jail



■ Sentenced to State Jail ■ Pending Appeals ■ Sentenced to TDC

| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 708 | 789 | 796 | 775 | 751 | 689 | 744 | 711 | 673 | 749 | 719 | 767 | 706 | 654 | 632 | 599 | 552 | 472 | 569 | 586 | 646 | 641 | 757 | 684 | 677 |
| ■ Sentenced to TDC | 444 | 479 | 510 | 501 | 488 | 420 | 453 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 | 455 |
| ■ Pending Appeals | 138 | 141 | 151 | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 | 84 |
| ■ Sentenced to State Jail | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 |

Harris County - Jail Population
August 2016 Report

# Other Non-Harris County Prisoners



■ Not Guilty by Reason of Insanity (NGRI)   ■ Non-Harris County Prisoners   ■ Witnesses   ■ Board of Pardons & Parole (BOPP)

Aug-14 to Aug-16:   23% ⬆

|  | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 379 | 387 | 354 | 326 | 280 | 282 | 339 | 349 | 292 | 306 | 356 | 361 | 357 | 360 | 361 | 321 | 325 | 350 | 358 | 340 | 356 | 427 | 440 | 399 | 398 |
| Board of Pardons & Parole (BOPP) | 263 | 280 | 264 | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 | 308 |
| Witnesses | 61 | 52 | 44 | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 | 37 |
| Non-Harris County Prisoners | 55 | 55 | 46 | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 | 48 |
| Not Guilty by Reason of Insanity (NGRI) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 7 | 6 | 5 | 5 |

Harris County - Jail Population
August 2016 Report

# Awaiting Transfer to TDCJ
# Paper Ready



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paper Ready | 431 | 467 | 506 | 506 | 486 | 418 | 446 | 474 | 394 | 487 | 465 | 515 | 466 | 424 | 417 | 423 | 340 | 252 | 308 | 362 | 370 | 411 | 499 | 424 | 411 |

Aug-14 to Aug-16:  5% ↑

Aug-15 to Aug-16:  0% ↓

Harris County - Jail Population
August 2016 Report

## State Jail Felons



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pretrial SJFs | 1022 | 1057 | 1059 | 1087 | 1055 | 1112 | 1187 | 1286 | 1,377 | 1,410 | 1,492 | 1,485 | 1,425 | 1,329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 |



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced in District Courts | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 |



| | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced to State Jail | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 |

Harris County - Jail Population
August 2016 Report

### Daily Averages

| Date | 2012 Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | 2013 Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | 2014 Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Trial Detainees (By Highest Charge)** | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4270 | 4234 | 4252 | 4181 | 4172 | 4182 | 4390 | 4426 | 4274 | 4264 | 4280 | 4382 | 4467 | 4401 | 4385 | 4328 | 4236 | 4244 | 4297 | 4295 | 4,246 | 4,310 | 4,365 | 4,452 | 4,486 |
| District Courts - State Jail Felonies | 909 | 922 | 946 | 918 | 932 | 904 | 909 | 922 | 948 | 966 | 1,031 | 1,003 | 987 | 986 | 1001 | 977 | 972 | 964 | 1,019 | 991 | 973 | 1,023 | 1,082 | 1,094 | 1,042 |
| County Courts | 575 | 568 | 582 | 551 | 523 | 542 | 577 | 537 | 520 | 544 | 595 | 556 | 590 | 574 | 577 | 546 | 519 | 509 | 554 | 503 | 516 | 530 | 469 | 464 | 473 |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 63 | 81 | 84 | 89 | 80 | 73 | 76 | 87 | 96 | 83 | 83 | 79 | 76 | 76 | 82 | 88 | 86 | 73 | 69 | 62 | 60 | 57 | 61 | 59 | 55 |
| Pre-Trial Detainees | 5817 | 5805 | 5864 | 5739 | 5707 | 5701 | 5952 | 5972 | 5838 | 5857 | 5989 | 6020 | 6120 | 6037 | 6045 | 5939 | 5813 | 5790 | 5939 | 5851 | 5795 | 5920 | 5977 | 6069 | 6056 |
| *% of total in Custody* | 65% | 64% | 65% | 65% | 65% | 66% | 67% | 66% | 66% | 65% | 65% | 64% | 65% | 64% | 63% | 64% | 65% | 67% | 69% | 67% | 68% | 68% | 68% | 68% | 69% |
| **Probationers (no pending charges):** | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 664 | 677 | 659 | 630 | 635 | 647 | 612 | 611 | 582 | 590 | 548 | 569 | 563 | 613 | 559 | 562 | 538 | 502 | 466 | 454 | 478 | 452 | 438 | 427 | 416 |
| County Courts | 56 | 59 | 56 | 58 | 59 | 52 | 47 | 46 | 45 | 41 | 43 | 50 | 48 | 43 | 39 | 39 | 34 | 31 | 31 | 33 | 37 | 46 | 47 | 46 | 40 |
| Probationers | 720 | 736 | 715 | 688 | 694 | 699 | 659 | 657 | 627 | 631 | 591 | 619 | 611 | 656 | 598 | 601 | 572 | 533 | 497 | 487 | 515 | 498 | 485 | 473 | 456 |
| *% of total in Custody* | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 5% |
| **Post-Adjudication:** | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 603 | 648 | 634 | 623 | 606 | 556 | 560 | 597 | 551 | 523 | 574 | 602 | 560 | 576 | 579 | 512 | 483 | 432 | 419 | 435 | 388 | 428 | 436 | 456 | 454 |
| Sentenced in District Courts - State Jail Felons 12.44A | 342 | 367 | 378 | 385 | 371 | 353 | 349 | 392 | 436 | 501 | 558 | 727 | 512 | 503 | 501 | 418 | 336 | 282 | 273 | 299 | 296 | 317 | 310 | 316 | 292 |
| Sentenced in District Courts - Other | 329 | 315 | 306 | 343 | 338 | 315 | 295 | 302 | 319 | 325 | 313 | 329 | 341 | 339 | 347 | 345 | 322 | 283 | 249 | 256 | 258 | 263 | 320 | 265 | 273 |
| Sentenced in JP Courts | 15 | 17 | 17 | 15 | 13 | 12 | 17 | 18 | 19 | 16 | 20 | 18 | 19 | 22 | 22 | 18 | 14 | 13 | 15 | 19 | 18 | 19 | 15 | 17 | 15 |
| *Prisoners Serving County Time: Post-Adjudication* | 1289 | 1347 | 1335 | 1366 | 1328 | 1236 | 1221 | 1309 | 1325 | 1365 | 1465 | 1526 | 1432 | 1440 | 1449 | 1293 | 1155 | 1010 | 956 | 1009 | 960 | 1027 | 1081 | 1054 | 1034 |
| *% of total in Custody* | 14% | 15% | 15% | 15% | 15% | 14% | 14% | 14% | 15% | 15% | 16% | 16% | 15% | 15% | 15% | 14% | 13% | 12% | 11% | 12% | 11% | 12% | 12% | 12% | 12% |
| *Prisoners awaiting Transport: Post Ajudication* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 439 | 438 | 435 | 418 | 379 | 384 | 370 | 409 | 410 | 408 | 440 | 469 | 496 | 507 | 563 | 635 | 616 | 623 | 520 | 581 | 543 | 535 | 526 | 500 | 470 |
| Sentenced to State Jail | 143 | 129 | 132 | 136 | 121 | 119 | 128 | 134 | 140 | 143 | 134 | 121 | 100 | 113 | 121 | 119 | 140 | 120 | 134 | 148 | 125 | 136 | 127 | 157 | 151 |
| Appeals | 158 | 154 | 149 | 136 | 121 | 123 | 118 | 123 | 132 | 134 | 144 | 142 | 136 | 133 | 139 | 139 | 142 | 141 | 130 | 135 | 140 | 141 | 156 | 151 | 147 |
| *Prisoners Awaiting Transport: Post Ajudication* | 740 | 721 | 716 | 690 | 621 | 626 | 616 | 666 | 682 | 685 | 718 | 732 | 732 | 753 | 823 | 893 | 898 | 884 | 784 | 864 | 808 | 812 | 809 | 808 | 768 |
| *% of total in Custody* | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 8% | 8% | 8% | 8% | 9% | 10% | 10% | 10% | 9% | 10% | 9% | 9% | 9% | 9% | 9% |
| **Others:** | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 281 | 274 | 261 | 241 | 249 | 237 | 258 | 281 | 275 | 277 | 291 | 295 | 343 | 369 | 457 | 373 | 309 | 292 | 290 | 276 | 260 | 276 | 277 | 294 | 286 |
| Witnesses | 33 | 33 | 38 | 34 | 33 | 32 | 28 | 36 | 30 | 25 | 29 | 27 | 30 | 33 | 40 | 53 | 54 | 49 | 43 | 44 | 50 | 49 | 52 | 53 | 37 |
| Non-Harris County Prisoners | 46 | 55 | 53 | 63 | 50 | 50 | 41 | 62 | 48 | 55 | 54 | 60 | 53 | 52 | 56 | 56 | 47 | 42 | 50 | 54 | 55 | 56 | 56 | 57 | 61 |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Others | 360 | 362 | 352 | 338 | 332 | 319 | 327 | 379 | 353 | 357 | 374 | 382 | 426 | 454 | 553 | 482 | 410 | 383 | 383 | 374 | 365 | 381 | 385 | 404 | 384 |
| *% of total in Custody* | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 4% |
| **Received, Uncategorized in JIMS** | 51 | 62 | 58 | 68 | 62 | 52 | 57 | 77 | 75 | 49 | 36 | 65 | 85 | 64 | 95 | 133 | 101 | 60 | 69 | 98 | 104 | 89 | 80 | 76 | 48 |
| *% of total in Custody* | 0.6% | 0.7% | 0.6% | 0.8% | 0.7% | 0.6% | 0.6% | 0.8% | 0.8% | 0.5% | 0.4% | 0.7% | 0.9% | 0.7% | 1.0% | 1.4% | 1.1% | 0.7% | 0.8% | 1.1% | 1.2% | 1% | 1% | 1% | 1% |
| **Total in Harris County Sheriff's Custody** | 8977 | 9033 | 9040 | 8889 | 8744 | 8633 | 8832 | 9060 | 8900 | 8944 | 9173 | 9344 | 9406 | 9404 | 9563 | 9341 | 8949 | 8660 | 8628 | 8683 | 8547 | 8,727 | 8,817 | 8,884 | 8,746 |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 249 | 260 | 269 | 268 | 248 | 233 | 256 | 303 | 288 | 277 | 292 | 280 | 272 | 276 | 301 | 317 | 291 | 243 | 270 | 286 | 304 | 313 | 292 | 319 | 307 |
| **Total Housed by HCSO** | 8728 | 8773 | 8771 | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8414 | 8525 | 8565 | 8439 |
| Total Outsourced | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Housed in Harris County Jail Facilities** | 8728 | 8773 | 8771 | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8414 | 8525 | 8565 | 8439 |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 287 | 304 | 317 | 318 | 285 | 242 | 265 | 295 | 297 | 291 | 297 | 328 | 398 | 432 | 497 | 654 | 634 | 627 | 516 | 579 | 535 | 448 | 527 | 490 | 469 |
| *% of total in Custody* | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 5% | 5% | 7% | 7% | 7% | 6% | 7% | 6% | 5% | 6% | 6% | 5% |

*1 IPC includes those in intake and receiving.*

# Harris County - Jail Population
## August 2016 Report

### Daily Averages

| Date | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Aug-15 % | Aug-16 # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Trial Detainees (By Highest Charge)** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4,515 | 4,543 | 4,549 | 4,565 | 4,584 | 4,689 | 4652 | 4582 | 4731 | 4753 | 4879 | 4946 | 4925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 | 5221 | | 296 |
| District Courts - State Jail Felonies | 1,022 | 1,057 | 1,059 | 1,087 | 1,055 | 1,112 | 1286 | 1377 | 1410 | 1492 | 1485 | 1425 | 1329 | 1233 | 1181 | 1153 | | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 | | (32) |
| County Courts | 458 | 445 | 464 | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 | 449 | | (48) |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 57 | 64 | 64 | 54 | 47 | 45 | 52 | 52 | 45 | 52 | 51 | 53 | 56 | 56 | 59 | 55 | 49 | 48 | 53 | 54 | 60 | 49 | 46 | 41 | 46 | | (10) |
| **Pre-Trial Detainees**  *% of total in Custody* | 6052  70% | 6109  70% | 6136  70% | 6158  71% | 6098  72% | 6284  74% | 6309  72% | 6342  73% | 6636  75% | 6668  74% | 6883  75% | 6989  75% | 6903  76% | 6827  76% | 6680  75% | 6603  76% | 6636  77% | 6718  78% | 6794  78% | 6841  77% | 7017  77% | 7168  76% | 7163  75% | 7145  76% | 7109  76% | 3% | 206  0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Probationers (no pending charges):** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 403 | 354 | 332 | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 354 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 | 460 | | 136 |
| County Courts | 40 | 33 | 22 | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 | 22 | | - |
| **Probationers**  *% of total in Custody* | 443  5% | 387  4% | 354  4% | 324  4% | 308  4% | 316  4% | 347  4% | 332  4% | 330  4% | 359  4% | 377  4% | 355  4% | 346  4% | 366  4% | 444  5% | 465  5% | 363  4% | 311  4% | 340  4% | 416  5% | 412  4% | 386  4% | 376  4% | 427  5% | 482  5% | 39% | 136 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Post-Adjudication:** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 430 | 415 | 442 | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 | 303 | | (12) |
| Sentenced in District Courts - State Jail Felons 12.44A | 304 | 310 | 333 | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 | | (33) |
| Sentenced in District Courts - Other | 279 | 278 | 289 | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 235 | 231 | 251 | 272 | 224 | 237 | 245 | 240 | 245 | | 9 |
| Sentenced in JP Courts | 15 | 13 | 14 | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 | 14 | | (4) |
| *Prisoners Serving County Time: Post-Adjudication*  *% of total in Custody* | 1028  12% | 1016  12% | 1078  12% | 1041  12% | 907  11% | 828  10% | 853  10% | 782  9% | 784  9% | 795  9% | 773  8% | 766  8% | 715  8% | 734  8% | 751  8% | 693  8% | 654  8% | 640  7% | 673  8% | 739  8% | 726  8% | 755  8% | 759  8% | 702  7% | 675  7% | -6% | (40) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners axaiting Transport: Post Ajudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 444 | 479 | 510 | 501 | 488 | 420 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 | 455 | | (2) |
| Sentenced to State Jail | 126 | 169 | 135 | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 | | 20 |
| Appeals | 138 | 141 | 151 | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 | 84 | | (47) |
| *Prisoners Awaiting Transport: Post Ajudication*  *% of total in Custody* | 708  8% | 789  9% | 796  9% | 775  9% | 751  9% | 689  8% | 744  9% | 711  8% | 673  8% | 749  8% | 719  8% | 767  8% | 706  7% | 654  7% | 632  7% | 599  7% | 552  7% | 472  6% | 569  7% | 586  7% | 646  7% | 641  7% | 757  8% | 684  7% | 677  7% | -4% | (29) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Others:** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 263 | 280 | 264 | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 | 308 | | 43 |
| Witnesses | 61 | 52 | 44 | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 | 37 | | 3 |
| Non-Harris County Prisoners | 55 | 55 | 46 | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 | 48 | | (6) |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | 3 | 7 | 6 | 5 | 5 | | 5 |
| **Others**  *% of total in Custody* | 379  4% | 387  4% | 354  4% | 326  4% | 280  3% | 282  3% | 339  4% | 349  4% | 292  3% | 306  3% | 356  4% | 362  4% | 357  4% | 360  4% | 361  4% | 321  4% | 325  4% | 350  4% | 358  4% | 340  4% | 356  4% | 427  5% | 440  5% | 399  4% | 398  4% | 11% | 41 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Received, Uncategorized in JIMS**  *% of total in Custody* | 43  0% | 53  1% | 62  1% | 75  1% | 95  1% | 122  1% | 139  2% | 125  1% | 87  1% | 123  1% | 108  1% | 100  1% | 90  1% | 94  1% | 92  1% | 58  1% | 100  1% | 81  1% | 4  0% | 0  0% | 0  0% | 1E-04  0% | 4  0% | 13  0% | | -86% | (77) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total in Harris County Sheriff's Custody** | 8,653 | 8,741 | 8,780 | 8,699 | 8,439 | 8,521 | 8,731 | 8,641 | 8,801 | 9,000 | 9,216 | 9,339 | 9,117 | 9,035 | 8,960 | 8,739 | 8,630 | 8,572 | 8,738 | 8,922 | 9,157 | 9,377 | 9,495 | 9,361 | 9,354 | 3% | 237 |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 304 | 317 | 304 | 250 | 258 | 316 | 379 | 358 | 378 | 352 | 392 | 389 | 387 | 397 | 368 | 299 | 322 | 337 | 248 | 343 | 387 | 372 | 386 | 302 | 308 | -20% | (79) |
| **Total Housed by HCSO** | 8,349 | 8,437 | 8,476 | 8,449 | 8,181 | 8,205 | 8,352 | 8,283 | 8,423 | 8,648 | 8,824 | 8,950 | 8,730 | 8,638 | 8,592 | 8,440 | 8,308 | 8,235 | 8,490 | 8,579 | 8,770 | 9,005 | 9,109 | 9,059 | 9,046 | 4% | 316 |
| Total Outsourced | | | | | | | | | | | | | | | | | | | | | 7 | 154 | 19 | 217 | 232 | 230 | 314 | |
| **Total Housed in Harris County Jail Facilities** | 8349 | 8437 | 8476 | 8449 | 8181 | 8205 | 8352 | 8283 | 8423 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8440 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 | 8732 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)**  *% of total in Custody* | 431  5% | 467  5% | 506  6% | 506  6% | 486  6% | 418  5% | 446  5% | 474  5% | 394  4% | 487  5% | 465  5% | 515  6% | 466  5% | 424  5% | 417  5% | 423  5% | 340  4% | 252  3% | 308  4% | 362  4% | 370  4% | 411  4% | 499  5% | 424  5% | 411  4% | -12% | (55) |

*1 IPC Includes those in intake and receiving.*

# Harris County - Jail Population
## December 2016 Report

| Category [1] | 1st Mtg of Council Aug-09 | 1 Year Ago Nov-15 | Last Month Oct-16 | Current Month Nov-16 | Aug-09 - Nov-16 | Nov-15 - Nov-16 | Oct-16 - Nov-16 |
|---|---|---|---|---|---|---|---|
| **Comparison of Daily Average Jail Population** | | | | | | | |
| *Pretrial Detainees (By Highest Charge)* | | | *Inmates* | | | *Percent Change* | |
| District Courts - Other than State Jail Felonies | | 4,885 | 5,110 | 5,095 | | 4% | 0% |
| District Courts - State Jail Felonies | | 1,181 | 1,308 | 1,337 | | 13% | 2% |
| County Courts | | 482 | 459 | 491 | | 2% | 7% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 55 | 60 | 54 | | -2% | -10% |
| **Pretrial Detainees** | **6,151** | **6,603** | **6,937** | **6,977** | **13%** | **6%** | **1%** |
| *% of total in Custody* | *54%* | *76%* | *74%* | *76%* | | | |
| | | | | | | | |
| *Probationers (no pending charges):* | | | | | | | |
| District Courts | | 446 | 742 | 605 | | | |
| County Courts | | 19 | 28 | 25 | | | |
| **Probationers** | **919** | **465** | **770** | **630** | **-31%** | **35%** | **-18%** |
| *% of total in Custody* | *8%* | *5%* | *8%* | *7%* | | | |
| | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | |
| Sentenced in County Courts | | 303 | 215 | 215 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 120 | 138 | 126 | | | |
| Sentenced in District Courts - Other | | 250 | 240 | 276 | | | |
| Sentenced in JP Courts | | 20 | 14 | 12 | | | |
| *Prisoners Serving County Time: Post-Adjudication* | **2,919** | **693** | **607** | **629** | **-78%** | **-9%** | **4%** |
| *% of total in Custody* | *26%* | *8%* | *6%* | *7%* | | | |
| | | | | | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | | | | | | | |
| Sentenced to TDC | | 401 | 469 | 385 | | -4% | -18% |
| Sentenced to State Jail | | 108 | 148 | 99 | | | |
| Pending Appeals | | 90 | 86 | 87 | | | |
| *Sentenced to TDC/State Jail: Post-Adjudication* | **632** | **599** | **703** | **571** | **-10%** | **-5%** | **-19%** |
| *% of total in Custody* | *6%* | *7%* | *7%* | *6%* | | | |
| | | | | | | | |
| *Others:* | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 261 | 282 | 303 | | 16% | 7% |
| Witnesses | | 46 | 24 | 18 | | | |
| Non-Harris County Prisoners | | 14 | 52 | 48 | | | |
| Not Guilty by Reason of Insanity (NGRI) | | | 1 | 0 | | | |
| **Others** | **674** | **321** | **359** | **369** | **-45%** | **15%** | **3%** |
| *% of total in Custody* | *6%* | *4%* | *4%* | *4%* | | | |
| [3]**Received, Uncategorized in JIMS** | | 58 | 14 | 21 | | | |
| *% of total in Custody* | | *0.7%* | *0.1%* | *0.2%* | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | **11,295** | **8,739** | **9,390** | **9,197** | **-19%** | **5%** | **-2%** |
| [3]Average in Inmate Processing Center (IPC) | 354 | 299 | 288 | 269 | | | |
| **Total Housed by Harris County Sheriff** | **10,941** | **8,440** | **9,102** | **8,928** | **-18%** | **6%** | **-2%** |
| Total Outsourced | 1,040 | - | 352 | 363 | | | |
| **Total Housed in Harris County Jail Facilities** | **9,901** | **8,440** | **8,750** | **8,565** | **-13%** | **1%** | **-2%** |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | **461** | **423** | **455** | **386** | **-16%** | **-9%** | **-15%** |
| *% of total in Custody* | *4%* | *5%* | *5%* | *4%* | | | |

[1] The inmate Category Definitions for this report were changed effective January 2011. Data for August 2009 has been reallocated to fit the new categories.

[2] Value taken directly from August 2009 report.

[3] IPC Includes those in intake and receiving.

Harris County - Jail Population
December 2016 Report

**Comparison of Daily Average Jail Population *vs.* Facility Capacity**

| Month/Year | | 1st mtg of Council Aug-09 | 1 Year Ago Nov-15 | Last Month Oct-16 | Current Month Nov-16 | Aug-09 - Nov-16 | Nov-15 - Nov-16 | Oct-16 - Nov-16 |
|---|---|---|---|---|---|---|---|---|
| Total in HCSO custody | | 11,295 | 8,739 | 9,390 | 9,197 | -19% | 5% | -2% |
| | Less IPC[1] daily average | 354 | 299 | 288 | 269 | -24% | -10% | -7% |
| Total Housed by HCSO | | 10,941 | 8,440 | 9,102 | 8,928 | -18% | 6% | -2% |
| | Less Outsourced | 1,040 | | 352 | 363 | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,440 | 8,750 | 8,565 | | | |
| | | | | | | | | |
| Harris County Jail Facilities Total Design Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | | |
| Total over/(under) design capacity | | 467 | (994) | (684) | (869) | | | |
| Percent over/(under) design capacity | | 5.0% | -10.5% | -7.2% | -9.2% | | | |
| | | | | | | | without variance beds | |
| Harris County Jail Facilities Total Capacity | | 9,434 | 9,434 | 9,434 | 9,434 | | 9,434 | |
| TCJS Approved Variance Beds[2] | | 1,612 | 680 | 580 | 580 | | - | |
| Harris County Jail Total Capacity approved by TCJS | | 11,046 | 10,114 | 10,014 | 10,014 | | 9,434 | |
| less 7% | | (773) | (708) | (701) | (701) | | (660) | |
| Effective Housing Capacity (93%)[3] | | 10,273 | 9,406 | 9,313 | 9,313 | | 8,774 | |
| | | | | | | | | |
| Total Housed in Harris County Jail Facilities | | 9,901 | 8,440 | 8,750 | 8,565 | | 8,565 | |
| Total over/(under) Effective Housing Capacity | | (372) | (966) | (563) | (748) | | (208) | |
| Percent over/(under) Effective Housing Capacity | | -3.6% | -10.3% | -6.0% | -8.0% | | -2.4% | |

[1] IPC Includes those in intake and receiving.

[2] As of November 6, 2014 the number of approved variance beds was reduced from 680 to 580 beds.

[3] Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility.

# Total Inmates Housed



Harris County - Jail Population
December 2016 Report

## Observations

In November 2016 the average daily jail population housed stood at 8,928, down 174 persons from October with fewer probationers and post-adjudicated TDC/State jail prisoners.

The average daily jail population housed is down 18% from the first meeting of the Council in September 2009 when the population totaled 10,941 inmates.  During the month of November, on average 363 inmates were housed in other Texas counties. Including approved variance beds, the average daily jail population housed in Harris County jail facilities was 8,565, 8% (748 beds) below the effective housing capacity of 9,313.

**Pretrial detainees** represent 76% (6,977 persons) of the total jail population, up 40 persons from the previous month and 6% higher (374 persons) than one year ago. The pretrial felony population (excluding state jail felonies) declined slightly to 5,095, 4% higher than one year ago. The number of pretrial state jail felony detainees increased by 29 persons from last month to 1,337. The misdemeanor pretrial detainee population increased 32 persons from last month to 491, 2% higher than one year ago.

The number of **probationers** with no pending charges stood at 630, up 35% from one year ago.

**Post-adjudicated County prisoners** represent 7% of the total jail population, up slightly from last month, to 629 persons, 9% (64 persons) less than one year ago.  571 persons or 6.2% of the total population are **post-adjudicated prisoners awaiting transfer to TDC or state jail,** down 5% from one year ago.

The number of **parole violators** with no pending Harris County charges increased to 303, 16% higher than one year ago.

The number of inmates awaiting transfer to TDCJ-ID (i.e. **Paper Ready**) averaged 386, down 9% from one year ago.

In November 2016, 27% (2,522 persons) of the average daily jail population housed had a mental health history (previously diagnosed or prescribed psychotropic medication).  791 of these 2,522 had either self-identified as being homeless or had received homeless services in the community prior to incarceration. An additional 10% (895 persons) met the same homeless criteria but had not been identified as having a mental health issue.

*Note: Fluctuation in the jail population as reported here is influenced by a variety of factors such as the number of cases filed, the number of people who are released on bond, the length of time to complete a case, holds placed on Harris County inmates by other jurisdictions, length of sentences handed down, the effect of early release programs, parole board processing of cases, and the list goes on.  The changes observed in the jail population categories from month to month are impacted by any number of these factors and cannot be attributed to a single cause and effect.*

*Note: Effective Housing Capacity is equivalent to 93% of the total number of beds available. At any given time, approximately seven percent of beds are unavailable due to classification issues, repairs, construction, etc. thus preventing 100% utilization of all beds in the facility. The Texas Commission on Jail Standards (TCJS) has approved the use of 580 variance beds in the Harris County Jail.  When this additional capacity is added to the design capacity, the total number of beds rises to 10,014, but 7% (701 beds) must be subtracted from this number to determine the effective housing capacity which is 9,313. (The number of variance beds is subject to periodic review by TCJS.)*

Case 4:16-cv-01414   Document 342-3   Filed in TXSD on 06/12/17   Page 49 of 62

Harris County - Jail Population
December 2016 Report

# Total Housed by HCSO



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 8,449 | 8,181 | 8,205 | 8,352 | 8,283 | 8,423 | 8,648 | 8,824 | 8,950 | 8,730 | 8,638 | 8,592 | 8,440 | 8,308 | 8,235 | 8,490 | 8,579 | 8,770 | 9,005 | 9,109 | 9,059 | 9,046 | 9,198 | 9,102 | 8,928 |
| Outsourced | | | | | | | | 7 | 154 | 19 | | | | | | | | | 217 | 232 | 230 | 314 | 352 | 352 | 363 |
| Housed in Harris County | 8449 | 8,181 | 8,205 | 8352 | 8283 | 8424 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8439 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 | 8732 | 8846 | 8750 | 8565 |

# Harris County - Jail Population
## December 2016 Report

**Total Daily Average Population In Custody 9,197**



Sentenced to TDC/State Jail
571
6%

BOPP Violators
303
3%

Others (Witnesses, Appeal, JP, Family, Civil)
141
2%

Prisoners Serving County Time
629
7%

Probationers w/o Law Violations
630
7%

Pretrial County Court Misdemeanors
491
5%

Pretrial District Court State Jail Felonies
1,337
15%

Pretrial District Court Felonies
5,095
55%

*Includes Inmate Processing Center and Outsourced Inmates*

### HARRIS COUNTY JAIL - Population Housed by HCSO
*includes Outsourced Inmates, excludes Inmate Processing Center (IPC)*
### 2013 - 2016

Harris County Jail Facilities Effective Housing Capacity 9,313

9,400 | 9,200 | 9,000 | 8,800 | 8,600 | 8,400 | 8,200 | 8,000

Daily Average Population

2013: 8,576 | 8,750 | 8,579 | 8,770 | 9,005 | — | — | 9,262 | 9,102 | 8,658 | 8,417
2014: 8,358 | 8,490 | 8,283 | 8,423 | 8,565 | — | 8,424 | 8,468 | 8,440 | 8,181
2015: 8,205 | 8,352 | 8,283 | 8,648 | 8,824 | 8,950 | 8,730 | 8,638 | 8,592 | 8,440 | 8,308
2016: 8,235 | 8,490 | — | 9,064 | 9,109 | 9,059 | 9,046 | 9,198 | 9,024 | 8,928

Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov

2013 | 2014 | 2015 | 2016

# Harris County - Jail Population
## December 2016 Report



**Mental Health History, No Homeless Designation; 1,754; 19%**

**Mental Health History and Homeless; 801; 9%**

**No Mental Health History, Homeless; 917; 10%**

**No Mental Health History and No Homeless Designation; 5,725; 62%**

**Total Daily Average Population In Custody 9,197**

*Includes Inmate Processing Center and Outsourced Inmates*

## Mental Health History and/or Homeless



**Sentenced to TDC/State Jail**

**BOPP**

**Other**

**Prisoners Serving County Time**

**Probationers w/o Law Violations**

**Pretrial County Court Misdemeanors**

**Pretrial District Court State Jail Felonies**

**Pretrial District Court Felonies - Other than State Jail**

**Total Daily Average Population In Custody 9,197**

Legend:
- No MH History, Not Homeless
- No MH History, Homeless
- MH History, Homeless
- MH History, Not Homeless
- Unknown

*Includes Inmate Processing Center and Outsourced Inmates*

## Mental Health History and/or Homeless

# Harris County - Jail Population
## December 2016 Report

### Pretrial Detainees
### District Court Felonies



MH, 1,119, 22%

MH & Homeless, 390, 8%

Homeless, 411, 8%

Not Homeless, No MH History, 3,175, 62%

### Pretrial Detainees
### District Court State Jail Felonies



MH, 193, 14%

MH & Homeless, 181, 14%

Homeless, 235, 18%

Not Homeless, No MH History, 728 , 54%

### Pretrial Detainees
### County Court Misdemeanors



MH, 83, 17%

MH & Homeless, 40, 8%

Homeless, 42, 9%

Not Homeless, No MH History, 326 , 66%

### Probationers



MH, 115, 18%

MH & Homeless, 46, 7%

Homeless, 47, 8%

Not Homeless, No MH History, 422 , 67%

### Prisoners Serving County Time



MH, 86, 14%

MH & Homeless, 68, 11%

Homeless, 69, 11%

Not Homeless, No MH History, 406 , 64%

### Sentenced to TDC/ State Jail



MH, 80, 14%

MH & Homeless, 32, 6%

Homeless, 53, 9%

Not Homeless, No MH History, 406 , 71%

### Others (Witnesses, Appeal, JP, Family, Civil)



MH, 37, 26%

MH & Homeless, 10, 7%

Homeless, 17, 12%

Not Homeless, No MH History, 77 , 55%

### Parole Violators



MH, 41, 14%

MH & Homeless, 34, 11%

Homeless, 43, 14%

Not Homeless, No MH History, 185 , 61%

Harris County - Jail Population
December 2016 Report

# Pretrial Detainees



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Court Felonies | 4565 | 4584 | 4689 | 4652 | 4582 | 4731 | 4753 | 4,879 | 4,946 | 4,925 | 4,930 | 4,885 | 4,885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 | 5221 | 5287 | 5110 | 5095 |



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Jail Felonies | 1087 | 1055 | 1112 | 1187 | 1286 | 1377 | 1410 | 1,492 | 1,485 | 1,425 | 1,329 | 1,233 | 1,181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 | 1409 | 1308 | 1337 |



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County Courts | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 | 449 | 458 | 459 | 491 | |

Harris County - Jail Population
December 2016 Report

# Probationers
## *with No New Charges*



District Courts    County Courts

|  | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Probationers | 324 | 308 | 316 | 347 | 332 | 330 | 359 | 377 | 355 | 346 | 366 | 444 | 465 | 363 | 311 | 340 | 416 | 412 | 386 | 376 | 427 | 482 | 514 | 770 | 630 |
| County Courts | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 | 22 | 23 | 28 | 25 |
| District Courts | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 354 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 | 460 | 491 | 742 | 605 |

Harris County - Jail Population
December 2016 Report

# Post Adjudicated - Serving County Time



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Inmates Serving County Time | 1041 | 907 | 828 | 853 | 782 | 784 | 795 | 773 | 766 | 715 | 734 | 751 | 692 | 654 | 640 | 673 | 739 | 726 | 755 | 759 | 702 | 675 | 665 | 607 | 629 |
| District Courts - Other | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 235 | 231 | 251 | 272 | 224 | 237 | 245 | 240 | 245 | 241 | 240 | 276 |
| District Courts - State Jail Felons | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 | 118 | 138 | 126 |
| Sentenced in County Courts | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 | 303 | 291 | 215 | 215 |
| Sentenced in JP Courts | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 | 14 | 15 | 14 | 12 |

Harris County - Jail Population
December 2016 Report

# Post-Adjudicated - Sentenced to TDC / State Jail



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 775 | 751 | 689 | 744 | 711 | 673 | 749 | 719 | 767 | 706 | 654 | 632 | 599 | 552 | 472 | 569 | 586 | 646 | 641 | 757 | 684 | 677 | 706 | 703 | 571 |
| Sentenced to TDC | 501 | 488 | 420 | 453 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 | 455 | 461 | 469 | 385 |
| Pending Appeals | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 | 84 | 85 | 86 | 87 |
| Sentenced to State Jail | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 | 160 | 148 | 99 |

Harris County - Jail Population
December 2016 Report

# Other Non-Harris County Prisoners



🟩 Not Guilty by Reason of Insanity (NGRI)  🟥 Non-Harris County Prisoners  🟨 Witnesses  🟦 Board of Pardons & Parole (BOPP)

**Nov-14 to Nov-16:   32% ⬆**

| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 326 | 280 | 282 | 339 | 349 | 292 | 306 | 356 | 361 | 357 | 360 | 361 | 321 | 325 | 350 | 358 | 340 | 356 | 427 | 440 | 399 | 398 | 413 | 359 | 369 |
| Board of Pardons & Parole (BOPP) | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 | 308 | 329 | 282 | 303 |
| Witnesses | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 | 37 | 28 | 24 | 18 |
| Non-Harris County Prisoners | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 | 48 | 52 | 52 | 48 |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | 2.72414 | 7 | 6 | 5.22581 | 5 | 4 | 1 | 0 |

Harris County - Jail Population
December 2016 Report

# Awaiting Transfer to TDCJ
# Paper Ready



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paper Ready | 506 | 486 | 418 | 446 | 474 | 394 | 487 | 465 | 515 | 466 | 424 | 417 | 423 | 340 | 252 | 308 | 362 | 370 | 411 | 499 | 424 | 411 | 420 | 455 | 386 |

# Harris County - Jail Population
## December 2016 Report

## State Jail Felons



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pretrial SJFs | 1087 | 1055 | 1112 | 1187 | 1286 | 1377 | 1410 | 1492 | 1485 | 1425 | 1329 | 1233 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 | 1409 | 1308 | 1337 |



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced in District Courts | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 | 118 | 138 | 126 |



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentenced to State Jail | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 | 160 | 148 | 99 |

# Harris County - Jail Population
## December 2016 Report

**Daily Averages**

| Date | 2012 | | | 2013 | | | | | | | | | | | | 2014 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
| *Pre-Trial Detainees (By Highest Charge)* | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4181 | 4172 | 4182 | 4390 | 4426 | 4274 | 4264 | 4280 | 4382 | 4467 | 4401 | 4385 | 4328 | 4236 | 4244 | 4297 | 4295 | 4,246 | 4,310 | 4,365 | 4,452 | 4,486 | 4,515 | 4,543 | 4,549 |
| District Courts - State Jail Felonies | 918 | 932 | 904 | 909 | 922 | 948 | 966 | 1,031 | 1,003 | 987 | 986 | 1001 | 977 | 972 | 964 | 1,019 | 991 | 973 | 1,023 | 1,082 | 1,094 | 1,042 | 1,022 | 1,057 | 1,059 |
| County Courts | 551 | 523 | 542 | 577 | 537 | 520 | 544 | 595 | 556 | 590 | 574 | 577 | 546 | 519 | 509 | 554 | 503 | 516 | 530 | 469 | 464 | 473 | 458 | 445 | 464 |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 89 | 80 | 73 | 76 | 87 | 96 | 83 | 83 | 79 | 76 | 76 | 82 | 88 | 86 | 73 | 69 | 62 | 60 | 57 | 61 | 59 | 55 | 57 | 64 | 64 |
| **Pre-Trial Detainees** | 5739 | 5707 | 5701 | 5952 | 5972 | 5838 | 5857 | 5989 | 6020 | 6120 | 6037 | 6045 | 5939 | 5813 | 5790 | 5939 | 5851 | 5795 | 5920 | 5977 | 6069 | 6056 | 6052 | 6109 | 6136 |
| *% of total in Custody* | 65% | 65% | 66% | 67% | 66% | 66% | 65% | 65% | 64% | 65% | 64% | 63% | 64% | 65% | 67% | 69% | 67% | 68% | 68% | 68% | 68% | 69% | 70% | 70% | 70% |
| *Probationers (no pending charges):* | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 630 | 635 | 647 | 612 | 611 | 582 | 590 | 548 | 569 | 563 | 613 | 559 | 562 | 538 | 502 | 466 | 454 | 478 | 452 | 438 | 427 | 416 | 403 | 354 | 332 |
| County Courts | 58 | 59 | 52 | 47 | 46 | 45 | 41 | 43 | 50 | 48 | 43 | 39 | 39 | 34 | 31 | 31 | 33 | 37 | 46 | 47 | 46 | 40 | 40 | 33 | 22 |
| **Probationers** | 688 | 694 | 699 | 659 | 657 | 627 | 631 | 591 | 619 | 611 | 656 | 598 | 601 | 572 | 533 | 497 | 487 | 515 | 498 | 485 | 473 | 456 | 443 | 387 | 354 |
| *% of total in Custody* | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 4% |
| *Post-Adjudication:* | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving Penalty Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 623 | 606 | 556 | 560 | 597 | 551 | 523 | 574 | 602 | 560 | 576 | 579 | 512 | 483 | 432 | 419 | 435 | 388 | 428 | 436 | 456 | 454 | 430 | 415 | 442 |
| Sentenced in District Courts - State Jail Felons 12.44A | 385 | 371 | 353 | 349 | 392 | 436 | 561 | 558 | 577 | 512 | 503 | 501 | 418 | 336 | 282 | 270 | 299 | 296 | 317 | 310 | 316 | 292 | 304 | 310 | 333 |
| Sentenced in District Courts - Other | 343 | 338 | 315 | 295 | 302 | 319 | 325 | 313 | 329 | 341 | 339 | 347 | 345 | 322 | 283 | 249 | 256 | 258 | 263 | 320 | 265 | 273 | 279 | 278 | 289 |
| Sentenced in JP Courts | 15 | 13 | 12 | 17 | 18 | 19 | 16 | 20 | 18 | 19 | 22 | 22 | 18 | 14 | 13 | 19 | 18 | 19 | 15 | 17 | 15 | 15 | 13 | 14 | |
| *Prisoners Serving Penalty Time: Post-Adjudication* | 1366 | 1328 | 1236 | 1221 | 1309 | 1325 | 1365 | 1465 | 1526 | 1432 | 1440 | 1449 | 1293 | 1155 | 1010 | 956 | 1009 | 960 | 1027 | 1081 | 1054 | 1034 | 1028 | 1016 | 1078 |
| *% of total in Custody* | 15% | 15% | 14% | 14% | 14% | 15% | 15% | 16% | 16% | 15% | 15% | 15% | 14% | 13% | 12% | 11% | 12% | 11% | 12% | 12% | 12% | 12% | 12% | 12% | 12% |
| *Prisoners awaiting Transport: Post Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 418 | 379 | 384 | 370 | 409 | 410 | 408 | 440 | 469 | 496 | 507 | 563 | 635 | 616 | 623 | 520 | 581 | 543 | 535 | 526 | 500 | 470 | 444 | 479 | 510 |
| Sentenced to State Jail | 136 | 121 | 119 | 128 | 134 | 140 | 143 | 134 | 121 | 100 | 113 | 121 | 119 | 140 | 120 | 134 | 148 | 125 | 136 | 127 | 157 | 151 | 126 | 169 | 135 |
| Appeals | 136 | 121 | 123 | 118 | 123 | 132 | 134 | 144 | 142 | 136 | 133 | 139 | 139 | 142 | 141 | 130 | 135 | 140 | 141 | 156 | 151 | 147 | 138 | 141 | 151 |
| *Prisoners Awaiting Transport: Post Adjudication* | 690 | 621 | 626 | 616 | 666 | 682 | 685 | 718 | 732 | 732 | 753 | 823 | 893 | 898 | 884 | 784 | 864 | 808 | 812 | 809 | 808 | 768 | 708 | 789 | 796 |
| *% of total in Custody* | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 8% | 8% | 8% | 8% | 9% | 10% | 10% | 10% | 9% | 10% | 9% | 9% | 9% | 9% | 9% | 8% | 9% | 9% |
| *Others:* | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 241 | 249 | 237 | 258 | 281 | 275 | 277 | 291 | 295 | 343 | 369 | 457 | 373 | 309 | 292 | 290 | 276 | 260 | 276 | 277 | 294 | 286 | 263 | 280 | 264 |
| Witnesses | 34 | 33 | 32 | 28 | 36 | 30 | 25 | 29 | 27 | 30 | 33 | 40 | 53 | 54 | 49 | 43 | 44 | 50 | 49 | 52 | 53 | 37 | 61 | 52 | 44 |
| Non-Harris County Prisoners | 63 | 50 | 50 | 41 | 62 | 48 | 55 | 54 | 60 | 53 | 52 | 56 | 56 | 47 | 42 | 50 | 54 | 55 | 56 | 56 | 57 | 61 | 55 | 55 | 46 |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Others** | 338 | 332 | 319 | 327 | 379 | 353 | 357 | 374 | 382 | 426 | 454 | 553 | 482 | 410 | 383 | 383 | 374 | 365 | 381 | 385 | 404 | 384 | 379 | 387 | 354 |
| *% of total in Custody* | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 4% | 4% | 4% | 4% |
| **Received, Uncategorized in JIMS** | 68 | 62 | 52 | 57 | 77 | 75 | 49 | 36 | 65 | 85 | 64 | 95 | 133 | 101 | 60 | 69 | 98 | 104 | 89 | 80 | 76 | 48 | 43 | 53 | 62 |
| *% of total in Custody* | 0.8% | 0.7% | 0.6% | 0.6% | 0.8% | 0.8% | 0.5% | 0.4% | 0.7% | 0.9% | 0.7% | 1.0% | 1.4% | 1.1% | 0.7% | 0.8% | 1.1% | 1.2% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| **Total in Harris County Sheriff's Custody** | 8889 | 8744 | 8633 | 8832 | 9060 | 8900 | 8944 | 9173 | 9344 | 9406 | 9404 | 9563 | 9341 | 8949 | 8660 | 8628 | 8683 | 8547 | 8,727 | 8,817 | 8,884 | 8,746 | 8,653 | 8,741 | 8,780 |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 268 | 248 | 233 | 256 | 303 | 288 | 277 | 292 | 280 | 272 | 276 | 301 | 317 | 291 | 243 | 270 | 286 | 304 | 313 | 292 | 319 | 307 | 304 | 317 | 304 |
| **Total Housed by HCSO** | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8,414 | 8,525 | 8,565 | 8,439 | 8,349 | 8,437 | 8,476 |
| Total Outsourced | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Housed in Harris County Jail Facilities** | 8621 | 8496 | 8400 | 8576 | 8757 | 8612 | 8667 | 8881 | 9064 | 9134 | 9128 | 9262 | 9024 | 8658 | 8417 | 8358 | 8397 | 8243 | 8414 | 8525 | 8565 | 8439 | 8349 | 8437 | 8476 |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 318 | 285 | 242 | 265 | 295 | 297 | 291 | 297 | 328 | 398 | 432 | 497 | 654 | 634 | 627 | 516 | 579 | 535 | 448 | 527 | 490 | 469 | 431 | 467 | 506 |
| *% of total in Custody* | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 5% | 5% | 7% | 7% | 7% | 6% | 7% | 6% | 5% | 6% | 6% | 5% | 5% | 5% | 6% |

*1 IPC Includes those in intake and receiving.*

# Harris County - Jail Population
## December 2016 Report

**Daily Averages**

| Date | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Nov-15 % | Nov-16 # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Trial Detainees (By Highest Charge)** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts - Other than State Jail Felonies | 4,565 | 4,584 | 4,689 | 4652 | 4582 | 4731 | 4753 | 4879 | 4946 | 4925 | 4930 | 4885 | 4885 | 4941 | 5078 | 5086 | 5108 | 5046 | 5166 | 5213 | 5257 | 5221 | 5287 | 5110 | 5095 | | 210 |
| District Courts - State Jail Felonies | 1,087 | 1,055 | 1,112 | 1187 | 1286 | 1377 | 1410 | 1492 | 1485 | 1425 | 1329 | 1223 | 1181 | 1153 | 1094 | 1142 | 1134 | 1365 | 1426 | 1396 | 1361 | 1393 | 1409 | 1308 | 1337 | | 156 |
| County Courts | 452 | 412 | 438 | 418 | 422 | 483 | 453 | 461 | 505 | 497 | 512 | 503 | 482 | 493 | 498 | 513 | 545 | 546 | 527 | 508 | 486 | 449 | 458 | 459 | 491 | | 9 |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | 54 | 47 | 45 | 52 | 52 | 45 | 52 | 51 | 53 | 56 | 56 | 59 | 55 | 49 | 48 | 53 | 54 | 60 | 49 | 46 | 41 | 46 | 55 | 60 | 54 | | (1) |
| **Pre-Trial Detainees** | 6158 | 6098 | 6284 | 6309 | 6342 | 6636 | 6668 | 6883 | 6989 | 6903 | 6827 | 6680 | 6603 | 6636 | 6718 | 6794 | 6841 | 7017 | 7168 | 7163 | 7145 | 7109 | 7209 | 6937 | 6977 | 6% | 374 |
| *% of total in Custody* | 71% | 72% | 74% | 72% | 73% | 75% | 74% | 75% | 75% | 76% | 76% | 75% | 76% | 77% | 78% | 78% | 77% | 77% | 76% | 75% | 76% | 76% | 76% | 74% | 76% | | (0) |
| **Probationers (no pending charges):** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| District Courts | 298 | 287 | 286 | 318 | 308 | 304 | 336 | 332 | 324 | 341 | 423 | 446 | 343 | 289 | 316 | 391 | 389 | 359 | 351 | 403 | 460 | 491 | 742 | 605 | | 159 |
| County Courts | 26 | 21 | 30 | 29 | 24 | 26 | 23 | 23 | 23 | 22 | 25 | 21 | 19 | 20 | 22 | 24 | 25 | 23 | 27 | 25 | 24 | 22 | 23 | 28 | 25 | | 6 |
| **Probationers** | 324 | 308 | 316 | 347 | 332 | 330 | 359 | 377 | 355 | 346 | 366 | 444 | 465 | 363 | 311 | 340 | 416 | 412 | 386 | 376 | 427 | 482 | 514 | 770 | 630 | 35% | 165 |
| *% of total in Custody* | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | 4% | 4% | 5% | 4% | 4% | 5% | 5% | 5% | 8% | 7% | | |
| **Post-Adjudication:** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Prisoners Serving County Time: Post-Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced in County Courts | 431 | 363 | 332 | 382 | 363 | 375 | 361 | 352 | 348 | 315 | 336 | 341 | 303 | 294 | 297 | 319 | 339 | 320 | 337 | 309 | 293 | 303 | 291 | 215 | 215 | | (88) |
| Sentenced in District Courts - State Jail Felons 12.44A | 319 | 284 | 248 | 226 | 172 | 179 | 199 | 175 | 163 | 146 | 138 | 137 | 120 | 108 | 91 | 86 | 109 | 165 | 166 | 189 | 157 | 113 | 118 | 138 | 126 | | 6 |
| Sentenced in District Courts - Other | 278 | 249 | 236 | 231 | 234 | 221 | 222 | 231 | 239 | 236 | 242 | 250 | 250 | 253 | 231 | 251 | 272 | 224 | 237 | 245 | 240 | 245 | 241 | 240 | 276 | | 26 |
| Sentenced in JP Courts | 13 | 11 | 12 | 14 | 13 | 9 | 13 | 15 | 16 | 18 | 18 | 23 | 20 | 17 | 21 | 17 | 19 | 17 | 15 | 16 | 12 | 14 | 15 | 14 | 12 | | (8) |
| *Prisoners Serving County Time: Post-Adjudication* | 1041 | 907 | 828 | 853 | 782 | 784 | 795 | 773 | 766 | 715 | 734 | 751 | 693 | 654 | 640 | 673 | 739 | 726 | 755 | 759 | 702 | 675 | 665 | 607 | 629 | -9% | (64) |
| *% of total in Custody* | 12% | 11% | 10% | 10% | 9% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 6% | 7% | | |
| *Prisoners awaiting Transport: Post Adjudication* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sentenced to TDC | 501 | 488 | 420 | 453 | 455 | 422 | 494 | 461 | 496 | 457 | 427 | 420 | 401 | 346 | 289 | 365 | 384 | 430 | 437 | 526 | 472 | 455 | 461 | 469 | 385 | | (16) |
| Sentenced to State Jail | 127 | 117 | 123 | 150 | 111 | 115 | 106 | 118 | 132 | 118 | 116 | 124 | 108 | 109 | 101 | 112 | 103 | 122 | 110 | 143 | 129 | 138 | 160 | 148 | 99 | | (9) |
| Appeals | 147 | 146 | 146 | 141 | 145 | 136 | 149 | 140 | 139 | 131 | 111 | 88 | 90 | 97 | 82 | 92 | 99 | 94 | 94 | 88 | 83 | 84 | 85 | 86 | 87 | | (3) |
| *Prisoners Awaiting Transport: Post Adjudication* | 775 | 751 | 689 | 744 | 711 | 673 | 749 | 719 | 767 | 706 | 654 | 632 | 599 | 552 | 472 | 569 | 586 | 646 | 641 | 757 | 684 | 677 | 706 | 703 | 571 | -5% | (28) |
| *% of total in Custody* | 9% | 9% | 8% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 7% | 8% | 7% | 7% | 7% | 7% | 6% | | |
| **Others:** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BOPP | 236 | 183 | 196 | 251 | 265 | 205 | 199 | 250 | 271 | 265 | 297 | 305 | 261 | 274 | 282 | 278 | 264 | 265 | 327 | 340 | 311 | 308 | 329 | 282 | 303 | | 42 |
| Witnesses | 43 | 44 | 42 | 38 | 32 | 33 | 48 | 47 | 35 | 34 | 35 | 39 | 46 | 41 | 39 | 39 | 34 | 35 | 41 | 37 | 39 | 37 | 28 | 24 | 18 | | (28) |
| Non-Harris County Prisoners | 47 | 53 | 44 | 50 | 52 | 54 | 59 | 59 | 56 | 58 | 28 | 17 | 14 | 10 | 29 | 41 | 42 | 53 | 52 | 57 | 44 | 48 | 52 | 52 | 48 | | (6) |
| Not Guilty by Reason of Insanity (NGRI) | | | | | | | | | | | | | | | | | | | 3 | 7 | 6 | 5 | 5 | 4 | 1 | | 0 |
| **Others** | 326 | 280 | 282 | 339 | 349 | 292 | 306 | 356 | 362 | 357 | 360 | 361 | 321 | 325 | 350 | 358 | 340 | 356 | 427 | 440 | 399 | 398 | 413 | 359 | 369 | 15% | 48 |
| *% of total in Custody* | 4% | 3% | 3% | 4% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | 4% | 4% | 4% | 4% | | |
| **Received, Uncategorized in JIMS** | 75 | 95 | 122 | 139 | 125 | 87 | 123 | 108 | 100 | 90 | 94 | 92 | 58 | 100 | 81 | 4 | 0 | 0 | 0 | 1E-04 | 4 | 13 | 7 | 14 | 21 | -64% | (37) |
| *% of total in Custody* | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| **Total in Harris County Sheriff's Custody** | 8,699 | 8,439 | 8,521 | 8,731 | 8,641 | 8,801 | 9,000 | 9,216 | 9,339 | 9,117 | 9,035 | 8,960 | 8,739 | 8,630 | 8,572 | 8,738 | 8,922 | 9,157 | 9,377 | 9,495 | 9,361 | 9,354 | 9,514 | 9,390 | 9,197 | 5% | 458 |
| [1] Average in Inmate Processing Center (IPC)(RCV Count) | 250 | 258 | 316 | 379 | 358 | 378 | 352 | 392 | 389 | 387 | 397 | 368 | 299 | 322 | 337 | 248 | 343 | 387 | 372 | 386 | 302 | 308 | 316 | 288 | 269 | -10% | (30) |
| **Total Housed by HCSO** | 8,449 | 8,181 | 8,205 | 8,352 | 8,283 | 8,423 | 8,648 | 8,824 | 8,950 | 8,730 | 8,638 | 8,592 | 8,440 | 8,308 | 8,235 | 8,490 | 8,579 | 8,770 | 9,005 | 9,109 | 9,059 | 9,046 | 9,198 | 9,102 | 8,928 | 6% | 488 |
| Total Outsourced | | | | | | | | 7 | 154 | 19 | | | | | | | | | 217 | 232 | 230 | 314 | 352 | 352 | 363 | | |
| **Total Housed in Harris County Jail Facilities** | 8449 | 8181 | 8205 | 8352 | 8283 | 8423 | 8648 | 8817 | 8796 | 8711 | 8638 | 8592 | 8440 | 8308 | 8235 | 8490 | 8579 | 8770 | 8788 | 8877 | 8829 | 8732 | 8846 | 8750 | 8565 | | |
| Harris County Jail Capacity | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | 9434 | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 506 | 486 | 418 | 446 | 474 | 394 | 487 | 465 | 515 | 466 | 424 | 417 | 423 | 340 | 252 | 308 | 362 | 370 | 411 | 499 | 424 | 411 | 420 | 455 | 386 | -9% | (37) |
| *% of total in Custody* | 6% | 6% | 5% | 5% | 5% | 4% | 5% | 5% | 6% | 5% | 5% | 5% | 5% | 4% | 3% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | 4% | 5% | 4% | | |

*1 IPC includes those in intake and receiving.*

# Harris County - Jail Population
## January 2017 Report

### Comparison of Daily Average Jail Population

| Category [1] | 1st Mtg of Council Aug-09 | 1 Year Ago Jan-16 | Last Month Dec-16 | Current Month Jan-17 | Aug-09 - Jan-17 | Jan-16 - Jan-17 | Dec-16 - Jan-17 |
|---|---|---|---|---|---|---|---|
| | *Inmates* | | | | *Percent Change* | | |
| **Pretrial Detainees (By Highest Charge)** | | | | | | | |
| District Courts - Other than State Jail Felonies | | 5,078 | 4,980 | 5,089 | | 0% | 2% |
| District Courts - State Jail Felonies | | 1,094 | 1,291 | 1,213 | | 11% | -6% |
| County Courts | | 498 | 502 | 544 | | 9% | 8% |
| Other Harris Co Court detainees (eg: JP, Family, Civil) | | 48 | 62 | 74 | | 54% | 19% |
| **Pretrial Detainees** | 6,151 | 6,718 | 6,835 | 6,920 | 13% | 3% | 1% |
| *% of total in Custody* | 54% | 78% | 75% | 76% | | | |
| | | | | | | | |
| **Probationers (no pending charges):** | | | | | | | |
| District Courts | | 289 | 776 | 726 | | | |
| County Courts | | 22 | 23 | 28 | | | |
| **Probationers** | 919 | 311 | 799 | 754 | -18% | 142% | -6% |
| *% of total in Custody* | 8% | 4% | 9% | 8% | | . | |
| | | | | | | | |
| **Prisoners Serving County Time: Post-Adjudication** | | | | | | | |
| Sentenced in County Courts | | 297 | 190 | 193 | | | |
| Sentenced in District Courts - State Jail Felons 12.44A | 1318 [2] | 91 | 121 | 122 | | | |
| Sentenced in District Courts - Other | | 231 | 232 | 223 | | | |
| Sentenced in JP Courts | | 21 | 12 | 13 | | | |
| **Prisoners Serving County Time: Post-Adjudication** | 2,919 | 640 | 555 | 551 | -81% | -14% | -1% |
| *% of total in Custody* | 26% | 7% | 6% | 6% | | | |
| | | | | | | | |
| **Sentenced to TDC/State Jail: Post-Adjudication** | | | | | | | |
| Sentenced to TDC | | 289 | 325 | 249 | | -14% | -23% |
| Sentenced to State Jail | | 101 | 72 | 88 | | | |
| Pending Appeals | | 82 | 78 | 65 | | | |
| **Sentenced to TDC/State Jail: Post-Adjudication** | 632 | 472 | 475 | 402 | -36% | -15% | -15% |
| *% of total in Custody* | 6% | 6% | 5% | 4% | | | |
| | | | | | | | |
| **Others:** | | | | | | | |
| Board of Pardons & Paroles (BOPP) | | 282 | 361 | 345 | | 22% | -4% |
| Witnesses | | 39 | 16 | 16 | | | |
| Non-Harris County Prisoners | | 29 | 41 | 46 | | | |
| Not Guilty by Reason of Insanity (NGRI) | | | 3 | 5 | | | |
| **Others** | 674 | 350 | 421 | 412 | -39% | 18% | -2% |
| *% of total in Custody* | 6% | 4% | 5% | 5% | | | |
| **[3]Received, Uncategorized in JIMS** | | 81 | 16 | 20 | | | |
| *% of total in Custody* | | 0.9% | 0.2% | 0.2% | | | |
| | | | | | | | |
| **Total in Harris County Sheriff's Custody** | 11,295 | 8,572 | 9,101 | 9,059 | -20% | 6% | 0% |
| *[3]Average in Inmate Processing Center (IPC)* | 354 | 337 | 232 | 253 | | | |
| **Total Housed by Harris County Sheriff** | 10,941 | 8,235 | 8,869 | 8,806 | -20% | 7% | -1% |
| *Total Outsourced* | 1,040 | - | 368 | 259 | | | |
| **Total Housed in Harris County Jail Facilities** | 9,901 | 8,235 | 8,501 | 8,547 | -14% | 4% | 1% |
| | | | | | | | |
| **Total Awaiting Transfer to TDCJ-ID (Paper-Ready)** | 461 | 252 | 355 | 281 | -39% | 12% | -21% |
| *% of total in Custody* | 4% | 3% | 4% | 3% | | | |

[1] The inmate Category Definitions for this report were changed effective January 2011. Data for August 2009 has been reallocated to fit the new categories.

[2] Value taken directly from August 2009 report.

[3] IPC includes those in intake and receiving.