# PX 10(b)
# Harris County Monthly Pretrial Services Reports



**Pretrial Services**
**January 2016 Monthly Report**

| **Table of Contents** | | | **Page** |
|---|---|---|---|
| Section I | Incoming Population | | |
| | A. | Incarcerated Defendants - Initial Arrest | 1 |
| | B. | Bond Activity | 1-2 |
| | C. | Defendants Interviewed | 3 |
| | D. | Characteristics of Interviewed Defendants | 4 - 5 |
| | E. | Report Classification | 6 |
| Section II | Court Review | | |
| | A. | Probable Cause Court Review | 7 |
| | B. | Review Assigned Court | 8-9 |
| | C. | Personal Bond Approvals and Releases | 10-11 |
| Section III | Caseload Activity | | |
| | A. | Personal Bond Type | 11 |
| | B. | Defendants' Cases by Charge Category | 12 |
| | C. | Conditions Required of Defendants | 13 |
| | D. | Defendant Caseload on the Last Day of the Reporting Month | 13 |
| | E. | Community Resource Referrals | 14 |
| Section IV | Compliance | | |
| | A. | Court Appearance | 15 |
| | B. | Instrument Issued for Missed Appearances (FTA) | 15 |
| | C. | Agency or Division Responsible for the Arrest of Defendants that Failed to Appear | 15 |
| | D. | FTA Warrants Resolved | 15 |
| | E. | Defendants Charged with a New Offense While Supervised by PTS | 16 |
| | F. | Drug Tests on Supervised Defendants | 17-18 |
| | G. | Non-FTA Revocations/Surrenders | 18 |
| Section V | Disposition of Bond Event | | |
| | A. | Days under supervision | 18 |
| | B. | Defendant Case Disposition/End Supervision Reason | 19 |
| | C. | Disposition of Other Defendants Supervised by PTS | 20 |
| | D. | Disposition of Participants in the First Chance Intervention Program | 20 |
| | E. | Defendants in CSCD Programs No Longer on Personal Bond | 21 |
| Appendix | A. | New Cases Released This Month by Charge Category | Chart A |
| | B. | Defendants Released With a New Case by Risk Level and Risk Score | Chart B |
| | C. | Defendants With a New Case Who Exited Supervision | Chart C |
| | D. | Drug Test Screening Results | Chart D |
| | E. | 12 Month View of Incarcerated Defendant Activity | Chart E |

Last Change Date:  3/30/2016

HARRISCO-ODONNELL 006687

## Section I Incoming Population

### A. Incarcerated Defendants - Initial Arrest on a Case

1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,901 | 47.9% | 1,203 | 56.0% | 60 | 61.2% | 3,164 | 50.9% |
| Metro/TABC/Airport | 1 | 0.03% | 0 | 0.0% | 0 | 0.0% | 1 | 0.02% |
| HCSO | 1,149 | 29.0% | 486 | 22.6% | 19 | 19.4% | 1,654 | 26.6% |
| Pasadena | 155 | 3.9% | 68 | 3.2% | 3 | 3.1% | 226 | 3.6% |
| Baytown | 87 | 2.2% | 53 | 2.5% | 3 | 3.1% | 143 | 2.3% |
| Humble | 76 | 1.9% | 32 | 1.5% | 0 | 0.0% | 108 | 1.7% |
| DPS | 63 | 1.6% | 17 | 0.8% | 4 | 4.1% | 84 | 1.4% |
| Constables | 209 | 5.3% | 116 | 5.4% | 4 | 4.1% | 329 | 5.3% |
| Other | 327 | 8.2% | 174 | 8.1% | 5 | 5.1% | 506 | 8.1% |
| Subtotal | 3,968 | 100.0% | 2,149 | 100.0% | 98 | 100.0% | 6,215 | 100.0% |
| Arrested on Warrant | 312 | 7.3% | 486 | 18.4% | 0 | 0.0% | 798 | 11.4% |
| TOTAL | 4,280 | | 2,635 | | 98 | | 7,013 | |
| Defs with >1 case | 357 | | 257 | | 98 | | 712 | |

### B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,096 | 25.6% | 912 | 83.2% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 1,060 | 24.8% | 827 | 78.0% | | 0 | 0.0% | 0 | 0.0% | |
| $2,000 | 207 | 4.8% | 130 | 62.8% | | 372 | 13.6% | 257 | 69.1% | |
| $2,001-$4,999 | 620 | 14.5% | 302 | 48.7% | | 28 | 1.0% | 17 | 60.7% | |
| $5,000-$9,999 | 985 | 23.0% | 401 | 40.7% | | 384 | 14.1% | 269 | 70.1% | |
| $10,000-$19,999 | 110 | 2.6% | 39 | 35.5% | | 749 | 27.4% | 313 | 41.8% | |
| $20000 | 4 | 0.1% | 3 | 75.0% | | 89 | 3.3% | 88 | 98.9% | |
| > $20000 | 2 | 0.05% | 4 | - | | 345 | 12.6% | 223 | 64.6% | |
| 88888888 | 196 | 4.6% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| No bond set | 0 | 0.0% | 0 | 0.0% | | 766 | 28.0% | 0 | 0.0% | |
| TOTAL | 4,280 | 100.0% | 2,618 | | 61.2% | 2,733 | 100.0% | 1,167 | | 42.7% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,096 | 15.6% | 912 | 83.2% | |
| $501-$1,999 | 1,060 | 15.1% | 827 | 78.0% | |
| $2,000 | 579 | 8.3% | 387 | 66.8% | |
| $2,001-$4,999 | 648 | 9.2% | 319 | 49.2% | |
| $5,000-$9,999 | 1,369 | 19.5% | 670 | 48.9% | |
| $10,000-$19,999 | 859 | 12.2% | 352 | 41.0% | |
| $20000 | 93 | 1.3% | 91 | 97.8% | |
| > $20000 | 347 | 4.9% | 227 | 65.4% | |
| 88888888 | 196 | 2.8% | 0 | 0.0% | |
| No bond set | 766 | 10.9% | 0 | 0.0% | |
| TOTAL | 7,013 | 100.0% | 3,785 | | 54.0% |

HARRISCO-ODONNELL 006688

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 546 | 26.8% | | 0 | 0.0% | | 546 | 17.5% | |
| $501-$1,999 | 655 | 32.2% | | 0 | 0.0% | | 655 | 21.0% | |
| $2,000 | 118 | 5.8% | | 219 | 20.2% | | 337 | 10.8% | |
| $2,001-$4,999 | 285 | 14.0% | | 15 | 1.4% | | 300 | 9.6% | |
| $5,000-$9,999 | 388 | 19.1% | | 240 | 22.1% | | 628 | 20.1% | |
| $10,000-$19,999 | 37 | 1.8% | | 307 | 28.3% | | 344 | 11.0% | |
| $20000 | 3 | 0.1% | | 86 | 7.9% | | 89 | 2.9% | |
| > $20000 | 4 | 0.2% | | 218 | 20.1% | | 222 | 7.1% | |
| TOTAL | 2,036 | 100% | 47.6% | 1,085 | 100% | 39.7% | 3,121 | 100% | 44.5% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 150 | 63.3% | | 0 | 0.0% | | 150 | 61.7% | |
| $501-$1,999 | 66 | 27.8% | | 0 | 0.0% | | 66 | 27.2% | |
| $2,000 | 4 | 1.7% | | 4 | 66.7% | | 8 | 3.3% | |
| $2,001-$4,999 | 8 | 3.4% | | 0 | 0.0% | | 8 | 3.3% | |
| $5,000-$9,999 | 7 | 3.0% | | 1 | 16.7% | | 8 | 3.3% | |
| $10,000-$19,999 | 2 | 0.8% | | 0 | 0.0% | | 2 | 0.8% | |
| $20000 | 0 | 0.0% | | 1 | 16.7% | | 1 | 0.4% | |
| > $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| TOTAL | 237 | 100% | 5.5% | 6 | 100% | 0.2% | 243 | 100% | 3.5% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 216 | 62.6% | | 0 | 0.0% | | 216 | 51.3% | |
| $501-$1,999 | 106 | 30.7% | | 0 | 0.0% | | 106 | 25.2% | |
| $2,000 | 8 | 2.3% | | 34 | 44.7% | | 42 | 10.0% | |
| $2,001-$4,999 | 9 | 2.6% | | 2 | 2.6% | | 11 | 2.6% | |
| $5,000-$9,999 | 6 | 1.7% | | 28 | 36.8% | | 34 | 8.1% | |
| $10,000-$19,999 | 0 | 0.0% | | 6 | 7.9% | | 6 | 1.4% | |
| $20000 | 0 | 0.0% | | 1 | 1.3% | | 1 | 0.2% | |
| > $20000 | 0 | 0.0% | | 5 | 6.6% | | 5 | 1.2% | |
| TOTAL | 345 | 100% | 8.1% | 76 | 100% | 2.8% | 421 | 100% | 6.0% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006689

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,385 | 40.2% | 1,021 | 45.9% | 69 | 43.7% | 2,475 | 42.5% |
| HCJ/PCH | 2,051 | 59.6% | 1,181 | 53.1% | 89 | 56.3% | 3,321 | 57.0% |
| Other | 7 | 0.2% | 21 | 0.9% | 0 | 0.0% | 28 | 0.5% |
| TOTAL | 3,443 | 100% | 2,223 | 100% | 158 | 100% | 5,824 | 100% |
| Percent of arrests | | | | | | | 83.0% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 3 | 3 | 0 | 6 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 5 | 2 | 0 | 7 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 148 | 21 | 169 |

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,677 | 77.1% | 1,953 | 81.9% | 4,630 | 79.0% |
| Female | 796 | 22.9% | 433 | 18.1% | 1,229 | 21.0% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,135 | 32.7% | 665 | 27.9% | 1,800 | 30.7% |
| White/Non Hispanic | 710 | 20.4% | 510 | 21.4% | 1,220 | 20.8% |
| White/Unk | 5 | 0.1% | 3 | 0.13% | 8 | 0.1% |
| Black/Hispanic | 18 | 0.5% | 18 | 0.8% | 36 | 0.6% |
| Black/Non Hispanic | 1,494 | 43.0% | 1,146 | 48.0% | 2,640 | 45.1% |
| Black/Unk | 4 | 0.1% | 5 | 0.2% | 9 | 0.2% |
| Asian/Hispanic | 0 | 0.0% | 1 | 0.04% | 1 | 0.02% |
| Asian/Non Hispanic | 64 | 1.8% | 18 | 0.8% | 82 | 1.4% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 9 | 0.3% | 7 | 0.3% | 16 | 0.3% |
| Other/Non Hispanic | 33 | 1.0% | 10 | 0.4% | 43 | 0.7% |
| Other/Unk | 1 | 0.03% | 3 | 0.1% | 4 | 0.1% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 547 | 15.8% | 292 | 12.2% | 839 | 14.3% |
| 21-24 | 600 | 17.3% | 332 | 13.9% | 932 | 15.9% |
| 25-29 | 604 | 17.4% | 378 | 15.8% | 982 | 16.8% |
| 30-35 | 563 | 16.2% | 425 | 17.8% | 988 | 16.9% |
| > 35 | 966 | 27.8% | 773 | 32.4% | 1,739 | 29.7% |
| Unknown | 193 | 5.6% | 186 | 7.8% | 379 | 6.5% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |
| ≤ 21 | 688 | 19.8% | 369 | 15.5% | 1,057 | 18.0% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 1,039 | 29.9% | 726 | 30.4% | 1,765 | 30.1% |
| G.E.D. | 438 | 12.6% | 422 | 17.7% | 860 | 14.7% |
| High Sch Grad | 1,435 | 41.3% | 839 | 35.2% | 2,274 | 38.8% |
| Associate's Deg | 114 | 3.3% | 47 | 2.0% | 161 | 2.7% |
| Bachelor's Deg | 116 | 3.3% | 44 | 1.8% | 160 | 2.7% |
| Master's/Doctorate | 36 | 1.0% | 15 | 0.6% | 51 | 0.9% |
| Trade/Technical | 58 | 1.7% | 51 | 2.1% | 109 | 1.9% |
| Unknown | 237 | 6.8% | 242 | 10.1% | 479 | 8.2% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |
| In School | 349 | 10.0% | 154 | 6.5% | 503 | 8.6% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,942 | 84.7% | 2,036 | 85.3% | 4,978 | 85.0% |
| Spanish | 308 | 8.9% | 156 | 6.5% | 464 | 7.9% |
| Vietnamese | 5 | 0.1% | 2 | 0.1% | 7 | 0.1% |
| Hearing Impair | 2 | 0.1% | 1 | 0.04% | 3 | 0.1% |
| Other/Unk | 216 | 6.2% | 191 | 8.0% | 407 | 6.9% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |

HARRISCO-ODONNELL 006691

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,754 | 79.3% | 1,945 | 81.5% | 4,699 | 80.2% |
| Mexico | 241 | 6.9% | 125 | 5.2% | 366 | 6.2% |
| Central America | 135 | 3.9% | 80 | 3.4% | 215 | 3.7% |
| South America | 10 | 0.3% | 2 | 0.1% | 12 | 0.2% |
| Caribbean | 15 | 0.4% | 10 | 0.4% | 25 | 0.4% |
| Vietnam | 14 | 0.4% | 7 | 0.3% | 21 | 0.4% |
| Other | 108 | 3.1% | 27 | 1.1% | 135 | 2.3% |
| Unknown | 196 | 5.6% | 190 | 8.0% | 386 | 6.6% |
| TOTAL | 3,473 | 100% | 2,386 | 100% | 5,859 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 315 | 9.1% | Murder/Mansl/Homicide | 14 | 0.6% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 224 | 6.4% | Assault/Att or Sol Murder/Injury Offense | 430 | 18.0% |
| Theft/Burglary Offense | 477 | 13.7% | Sexual Assault Adult | 30 | 1.3% |
| Trespass | 449 | 12.9% | Sex Offense Child (Sex Aslt, Indec, Incest) | 26 | 1.1% |
| Criminal Mischief | 81 | 2.3% | Robbery | 116 | 4.9% |
| Evade Arrest or Detention/Fleeing | 72 | 2.1% | Other Personal Offense | 41 | 1.7% |
| Resist Arrest | 21 | 0.6% | Burglary Building/Habitation/Other | 114 | 4.8% |
| Weapon Offense | 113 | 3.3% | Theft Offenses | 224 | 9.4% |
| Possession Marijuana | 462 | 13.3% | UUMV | 77 | 3.2% |
| Drug Offense | 89 | 2.6% | Other Property Offense | 80 | 3.4% |
| DWI | 478 | 13.8% | Drug Sale/Manufacture | 133 | 5.6% |
| DWLS/Other Traffic | 444 | 12.8% | Drug Possession | 772 | 32.4% |
| Failure to ID to PO | 91 | 2.6% | DWI | 83 | 3.5% |
| Other | 157 | 4.5% | Evading Arrest | 89 | 3.7% |
| | | | Other | 157 | 6.6% |
| TOTAL | 3,473 | 100% | TOTAL | 2,386 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 360 | 405 | 242 | 43 | 171 | 1,221 | 35.2% |
| 1 | 70 | 171 | 158 | 82 | 73 | 554 | 16.0% |
| 2 | 7 | 88 | 126 | 103 | 41 | 365 | 10.5% |
| 3 | 5 | 42 | 83 | 87 | 25 | 242 | 7.0% |
| >3 | 3 | 61 | 203 | 616 | 208 | 1,091 | 31.4% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 445 | 767 | 812 | 931 | 518 | 3,473 | 100% |
| % of Total Interviews | 13% | 22% | 23% | 27% | 15% | 100% | |

a.  Includes 29 defendants who had an incomplete interview, 206 defendants who declined to be interviewed, and 283 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 94 | 174 | 127 | 54 | 52 | 501 | 21.0% |
| 1 | 19 | 85 | 74 | 65 | 20 | 263 | 11.0% |
| 2 | 7 | 34 | 65 | 86 | 22 | 214 | 9.0% |
| 3 | 1 | 20 | 73 | 83 | 29 | 206 | 8.6% |
| >3 | 4 | 50 | 237 | 685 | 226 | 1,202 | 50.4% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 125 | 363 | 576 | 973 | 349 | 2,386 | 100% |
| % of Total Interviews | 5% | 15% | 24% | 41% | 15% | 100% | |

b.  Includes 24 defendants who had an incomplete interview, 220 defendants who declined to be interviewed, and 105 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 006692

**E.  Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 206 | 0 | 0 | 220 | 0 | 0 | 426 | 7.3% |
| Incomplete interview (Bond posted or health issue) | 29 | 0 | 0 | 24 | 0 | 0 | 53 | 0.9% |
| ICE holds | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0.3% |
| Has high risk score | 875 | 0 | 0 | 912 | 1 | 1 | 1,789 | 30.5% |
| Has no bond set | 3 | 0 | 0 | 196 | 0 | 0 | 199 | 3.4% |
| On probation, parole, or bond | 196 | 0 | 6 | 77 | 2 | 0 | 281 | 4.8% |
| Has an unverifiable report | 4 | 0 | 0 | 5 | 0 | 0 | 9 | 0.2% |
| Made surety or cash bond   a. | 283 | 0 | 17 | 105 | 0 | 1 | 406 | 6.9% |
| Had case disposed | 4 | 0 | 0 | 2 | 0 | 0 | 6 | 0.1% |
| SUBTOTAL | 1,607 | 0 | 23 | 1,550 | 3 | 2 | 3,185 | 54.4% |
| All Other Reports | 1,838 | 5 | 0 | 831 | 0 | 0 | 2,674 | 45.6% |
| TOTAL REPORTS   b. | 3,445 | 5 | 23 | 2,381 | 3 | 2 | 5,859 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.
b.  Includes 1 misdemeanor interview conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 21 misdemeanor interviews for the First Chance Intervention Program.

HARRISCO-ODONNELL 006693

## Section II   Court Review

**A.  Probable Cause Court Review** (reviews on reports compiled in the reporting month)

### 1.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 749 | | 427 | | 1,052 | | 235 | | 2,463 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 16 | 0 | 10 | 0 | 18 | 0 | 8 | 0 | 52 | 1.9% |
| PB granted | 151 | 0 | 31 | 0 | 12 | 0 | 1 | 0 | 195 | 7.2% |
| PB granted, bond lowered | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0.2% |
| PB granted, bond raised | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.1% |
| PB granted, pending verification | 157 | 0 | 33 | 0 | 10 | 0 | 1 | 0 | 201 | 7.4% |
| PB granted with additional conditions | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 6 | 0.2% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 17 | 0 | 14 | 0 | 57 | 0 | 8 | 0 | 96 | 3.5% |
| Bond set, no action on PB | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.04% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 363 | 0 | 333 | 0 | 873 | 0 | 204 | 0 | 1,773 | 65.1% |
| PB denied, bond lowered | 30 | 0 | 23 | 0 | 60 | 0 | 7 | 0 | 120 | 4.4% |
| PB denied, bond raised | 38 | 0 | 37 | 0 | 122 | 0 | 32 | 0 | 229 | 8.4% |
| Reviewed, no action on personal bd | 25 | 0 | 4 | 0 | 7 | 0 | 1 | 0 | 37 | 1.4% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.04% |
| Restricted | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0.1% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 807 | 0 | 489 | 0 | 1,166 | 0 | 263 | 0 | 2,725 | 100.0% |

### 2.  Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 180 | | 267 | | 1,107 | | 281 | | 1,835 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 2 | 0 | 4 | 0 | 21 | 0 | 5 | 0 | 32 | 1.4% |
| PB granted | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0.1% |
| PB granted, bond lowered | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.05% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 8 | 0.4% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 1 | 0 | 3 | 0 | 4 | 0 | 4 | 0 | 12 | 0.5% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, restricted | 1 | 0 | 1 | 0 | 62 | 0 | 4 | 0 | 68 | 3.1% |
| PB denied | 10 | 0 | 20 | 0 | 76 | 0 | 14 | 0 | 120 | 5.4% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 5 | 0.2% |
| PB denied, bond raised | 2 | 0 | 1 | 0 | 13 | 0 | 3 | 0 | 19 | 0.9% |
| Reviewed, no action on personal bd | 12 | 0 | 29 | 0 | 100 | 0 | 20 | 0 | 161 | 7.3% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 0.3% |
| Reviewed, no action PB, bond raised | 1 | 0 | 3 | 0 | 5 | 0 | 1 | 0 | 10 | 0.5% |
| Restricted | 146 | 0 | 203 | 0 | 782 | 0 | 240 | 0 | 1,371 | 62.0% |
| Restricted, bond lowered | 9 | 0 | 17 | 0 | 125 | 0 | 20 | 0 | 171 | 7.7% |
| Restricted, bond raised | 13 | 0 | 24 | 0 | 143 | 0 | 40 | 0 | 220 | 9.9% |
| TOTAL CASES REVIEWED * | 198 | 0 | 315 | 0 | 1348 | 0 | 352 | 0 | 2,213 | 100.0% |

HARRISCO-ODONNELL 006694

**B. Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 7 | 100.0% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 7 | 100.0% |

## 2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 43 | | 29 | | 37 | | 2 | | 111 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 24 | 1 | 10 | 0 | 3 | 2 | 0 | 0 | 40 | 32.8% |
| PB granted, First Chance | 0 | 3 | 0 | 1 | 0 | 20 | 0 | 0 | 24 | 19.7% |
| PB granted, bond lowered | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 2.5% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 9 | 7.4% |
| PB granted with additional conditions | 8 | 0 | 10 | 1 | 7 | 0 | 1 | 0 | 27 | 22.1% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 3 | 0 | 7 | 1 | 1 | 0 | 0 | 0 | 12 | 9.8% |
| PB denied, bond lowered | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1.6% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.6% |
| Other, Status check only | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1.6% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 39 | 5 | 31 | 4 | 19 | 22 | 2 | 0 | 122 | 100.0% |

HARRISCO-ODONNELL 006695

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 25 | | 39 | | 32 | | 12 | | 108 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 8 | 0 | 4 | 0 | 6 | 1 | 0 | 0 | 19 | 15.6% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.6% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 2.5% |
| PB granted with additional conditions | 13 | 0 | 27 | 1 | 18 | 0 | 6 | 0 | 65 | 53.3% |
| Bond set, personal bond granted | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 6 | 4.9% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 2 | 0 | 5 | 0 | 4 | 0 | 6 | 0 | 17 | 13.9% |
| PB denied, bond lowered | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 3.3% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| Other, Status check only | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 3.3% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 26 | 0 | 44 | 3 | 35 | 1 | 13 | 0 | 122 | 100.0% |

HARRISCO-ODONNELL 006696

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 485 | 4 | 102 | 4 | | | 595 |
| Defendants Approved | 402 | 4 | 71 | 4 | 1 | 0 | 482 |
| Defendants with Bond Filed | 352 | 4 | 69 | 4 | 1 | 0 | 430 |
| Defendants released | 342 | 4 | 67 | 4 | 1 | 0 | 418 |

a. Does not include 21 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 3 | 0 | 0 | 0 | 3 | 0.9% | 35.3% |
| | 1 | 22 | 0 | 0 | 0 | 22 | 6.4% | |
| | 2 | 30 | 0 | 0 | 0 | 30 | 8.7% | |
| | 3 | 67 | 0 | 0 | 0 | 67 | 19.4% | |
| Low Moderate | 4 | 0 | 66 | 0 | 0 | 66 | 19.1% | 38.4% |
| | 5 | 0 | 66 | 1 | 0 | 67 | 19.4% | |
| Moderate | 6 | 0 | 0 | 49 | 0 | 49 | 14.2% | 23.7% |
| | 7 | 0 | 1 | 31 | 1 | 33 | 9.5% | |
| High | 8 | 0 | 0 | 0 | 7 | 7 | 2.0% | 2.6% |
| | 9 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 10 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 122 | 133 | 81 | 10 | 346 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 1 | 0 | 0 | 0 | 1 | 1.4% | 12.5% |
| | 1 | 1 | 0 | 0 | 0 | 1 | 1.4% | |
| | 2 | 3 | 0 | 0 | 0 | 3 | 4.2% | |
| | 3 | 4 | 0 | 0 | 0 | 4 | 5.6% | |
| Low Moderate | 4 | 0 | 13 | 0 | 0 | 13 | 18.1% | 41.7% |
| | 5 | 0 | 17 | 0 | 0 | 17 | 23.6% | |
| Moderate | 6 | 0 | 0 | 6 | 0 | 6 | 8.3% | 29.2% |
| | 7 | 0 | 0 | 15 | 0 | 15 | 20.8% | |
| High | 8 | 0 | 0 | 0 | 7 | 7 | 9.7% | 16.7% |
| | 9 | 0 | 0 | 0 | 2 | 2 | 2.8% | |
| | 10 | 0 | 0 | 0 | 1 | 1 | 1.4% | |
| | 11 | 0 | 0 | 0 | 2 | 2 | 2.8% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 9 | 30 | 21 | 12 | 72 | 100% | 100% |

HARRISCO-ODONNELL 006697

| 4. | Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|---|
| | Bond revocation | 1 | 0 | 1 |
| | Sentenced before release | 9 | 2 | 11 |
| | Posted financial bond | 50 | 2 | 52 |
| | TOTAL | 60 | 4 | 64 |

| 5. | Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|---|
| | HPD | 23 | 6.7% | 0 | 0.0% | 23 | 5.6% |
| | HCJ | 315 | 92.1% | 68 | 100.0% | 383 | 93.4% |
| | Other | 4 | 1.2% | 0 | 0.0% | 4 | 1.0% |
| | TOTAL | 342 | 100% | 68 | 100% | 410 | 100% |

## Section III   Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 290 | 27 | 317 |
| PB Initial Arrest - additional conditions | 56 | 45 | 101 |
| Total Initial Arrest With Supervision | 346 | 72 | 418 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 1 | 1 |
| PB MRP/MAJ - with supervision | 9 | 4 | 13 |
| CSCD Assessment | 0 | 11 | 11 |
| First Chance Intervention Program [a] | 177 | 0 | 177 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 186 | 16 | 202 |
| Intervention | 60 | 0 | 60 |
| MRP/MAJ - no supervision | 0 | 1 | 1 |
| Total PB - CSCD Programs Status Ck Only | 60 | 1 | 61 |
| Total Ordered to Pretrial Supervision | 592 | 89 | 681 |

[a.] Includes both pre-charge and post-charge participants.

**B.   Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 9 | 2.4% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 22 | 5.9% | 1 | 1.7% | 0 | 0.0% |
| Theft/Burglary Offense | 97 | 26.0% | 49 | 81.7% | 1 | 0.5% |
| Trespass | 20 | 5.4% | 1 | 1.7% | 0 | 0.0% |
| Criminal Mischief | 6 | 1.6% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 3 | 0.8% | 1 | 1.7% | 0 | 0.0% |
| Resist Arrest | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 2 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 50 | 13.4% | 0 | 0.0% | 177 | 95.2% |
| Drug Offense | 16 | 4.3% | 0 | 0.0% | 0 | 0.0% |
| DWI | 44 | 11.8% | 7 | 11.7% | 2 | 1.1% |
| DWLS/Other Traffic | 68 | 18.2% | 1 | 1.7% | 1 | 0.5% |
| Failure to ID to PO | 10 | 2.7% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 5 | 2.7% |
| Other | 26 | 7.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 373 | 100.0% | 60 | 100.0% | 186 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 17 | 21.5% | 0 | 0.0% | 0 | 0.0% |
| Sexual Assault Adult | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 2 | 2.5% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 2 | 2.5% | 0 | 0.0% | 2 | 12.5% |
| Theft Offenses | 8 | 10.1% | 0 | 0.0% | 3 | 18.8% |
| UUMV | 6 | 7.6% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 36 | 45.6% | 0 | 0.0% | 6 | 37.5% |
| DWI | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 5 | 6.3% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 1 | 100.0% | 5 | 31.3% |
| Other | 3 | 3.8% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 79 | 100.0% | 1 | 100.0% | 16 | 100.0% |

## C.   Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 290 | 27 |
| Drug screening | 35 | 29 |
| Electronic monitoring | 0 | 1 |
| Weekly in-person check-in | 0 | 3 |
| Curfew | 1 | 3 |
| Breath alcohol analysis- vehicle | 15 | 0 |
| Breath alcohol analysis- portable | 4 | 0 |
| Substance abuse evaluation | 1 | 1 |
| No Alcohol | 45 | 36 |
| Other conditions | 53 | 45 |
| Status Check Only | 60 | 1 |

HARRISCO-ODONNELL 006699

**E.  Defendant Caseload By Release and Condition Type on January 31. 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 195 | 32 | 0 | 6 | | 233 | 10.4% |
| Misdemeanor | 1,112 | 140 | 0 | 358 | 388 | 1,998 | 89.4% |
| Both Felony & Misdemeanor | 3 | 1 | 0 | 0 | | 4 | 0.2% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,310 | 173 | 0 | 364 | 388 | 2,235 | 100% |
| % of Total | 58.6% | 7.7% | 0.0% | 16.3% | 17% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,109 | 49.6% |
| Defendants required to comply with additional conditions | 374 | 16.7% |
| Defendants with status checks | 364 | 16.3% |
| Defendants in First Chance Intervention Program | 388 | 17.4% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 16 | 1.4% | 52 | 26.3% | 68 | 5.2% |
| Electronic monitoring | 2 | 0.2% | 0 | 0.0% | 2 | 0.2% |
| Weekly in-person check-in | 2 | 0.2% | 5 | 2.5% | 7 | 0.5% |
| Curfew | 2 | 0.2% | 3 | 1.5% | 5 | 0.4% |
| Breath alcohol analysis- vehicle | 95 | 8.5% | 2 | 1.0% | 97 | 7.4% |
| Breath alcohol analysis- portable | 24 | 2.2% | 0 | 0.0% | 24 | 1.8% |
| Substance abuse evaluation | 14 | 1.3% | 4 | 2.0% | 18 | 1.4% |
| No Alcohol | 154 | 13.8% | 63 | 31.8% | 217 | 16.6% |
| Other conditions | 185 | 16.6% | 10 | 5.1% | 195 | 14.9% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 12 | 8.6% | 13 | 39.4% | 25 | 14.5% |
| Electronic monitoring | 1 | 0.7% | 0 | 0.0% | 1 | 0.6% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 57 | 40.7% | 15 | 1.3% | 72 | 41.6% |
| Other conditions | 62 | 44.3% | 22 | 5.4% | 84 | 48.6% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 179 | 69.1% | 79 | 61.2% | 258 | 66.5% |
| Cognitive modification class | 72 | 27.8% | 49 | 38.0% | 121 | 31.2% |
| Unassigned | 8 | 3.1% | 1 | 0.8% | 9 | 2.3% |
| Total | 259 | 100.0% | 129 | 100.0% | 388 | 100.0% |

HARRISCO-ODONNELL 006700

**F. Community Resource Referrals**

### 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 376 | | Number of Service Areas | Number of Referrals |
|---|---|---|---|---|
| Screening Results  a. | | % | | |
| No Assistance Needs | 285 | 75.8% | | |
| Assistance Needed | 91 | 24.2% | 190 | 172 |
| Court Ordered | 5 | 1.3% | 5 | 5 |

a. A defendant may be counted in more than one category.

### 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | | % of Total |
|---|---|---|---|---|
| Substance abuse evaluation | | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | | |
| Substance abuse counseling | 0 | 0.0% | | |
| Substance abuse education | 0 | 0.0% | | |
| Substance abuse support group | 0 | 0.0% | | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | | |
| Pending | 0 | 0.0% | | |
| No referral recommended | 0 | 0.0% | | |
| Counseling | | | 0 | 0.0% |
| Anger management counseling | | | 0 | 0.0% |
| Domestic violence counseling | | | 0 | 0.0% |
| Sex offender counseling | | | 0 | 0.0% |
| Employment | | | 0 | 0.0% |
| Education | | | 0 | 0.0% |
| Mental health treatment | | | 5 | 100.0% |
| TOTAL | | | 5 | 100% |

### 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 12 | 6.3% | 12 | 7.0% |
| Rent | 8 | 4.2% | 8 | 4.7% |
| Emergency Housing | 2 | 1.1% | 2 | 1.2% |
| Food | 12 | 6.3% | 12 | 7.0% |
| Transportation | 10 | 5.3% | 10 | 5.8% |
| Dental Care | 23 | 12.1% | 21 | 12.2% |
| Medical Care/Medication | 16 | 8.4% | 14 | 8.1% |
| Prenatal Care | 3 | 1.6% | 3 | 1.7% |
| Disability | 14 | 7.4% | 11 | 6.4% |
| Counseling | 6 | 3.2% | 5 | 2.9% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 4 | 2.1% | 3 | 1.7% |
| Employment | 32 | 16.8% | 29 | 16.9% |
| Vocational Training | 23 | 12.1% | 20 | 11.6% |
| Education | 15 | 7.9% | 14 | 8.1% |
| Childcare | 3 | 1.6% | 3 | 1.7% |
| Mental Health/Retardation | 3 | 1.6% | 2 | 1.2% |
| Other | 4 | 2.1% | 3 | 1.7% |
| TOTAL | 190 | 100% | 172 | 100% |

HARRISCO-ODONNELL 006701

## Section IV    Compliance

### A.    Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,693 | 288 | 1,981 | |
| Scheduled court appearances | 1,305 | 166 | 1,471 | |
| Appearances made | 1,190 | 146 | 1,336 | 90.8% |
| Appearances missed | 115 | 20 | 135 | 9.2% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 385 | 7 | 392 | |
| Scheduled court appearances | 34 | 0 | 34 | |
| Appearances made | 31 | 1 | 32 | 94.1% |
| Appearances missed | 3 | 1 | 4 | 11.8% |

### B.    Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 11 | 0 | 11 | 0 | 0 | 0 |
| ACI/OC | 0 | 0 | 0 | 0 | 0 | 0 |
| ACI/BF | 35 | 6 | 41 | 3 | 0 | 3 |
| C87/AI | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 46 | 7 | 53 | 3 | 0 | 3 |
| Less Reinstated | 2 | 0 | 2 | 1 | 0 | 1 |
| Less Jailed | 10 | 2 | 12 | 1 | 0 | 1 |
| Less Other | 10 | 5 | 15 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 24 | 0 | 24 | 1 | 0 | 1 |

a. Warrants still outstanding as of February 15, 2016.

### C.    Agency or Division Responsible for the Arrest of Defendants that Missed Court
Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 1 | 3.0% | 0 | 0.0% | 1 | 2.9% |
| HCSO Street Units (PTS information) | 3 | 9.1% | 0 | 0.0% | 3 | 8.8% |
| HCSO Court Bailiff's Office with PTS | 4 | 12.1% | 0 | 0.0% | 4 | 11.8% |
| HCSO Street Units | 11 | 33.3% | 0 | 0.0% | 11 | 32.4% |
| HCSO Court Bailiff's Office | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Houston Police Department | 8 | 24.2% | 0 | 0.0% | 8 | 23.5% |
| Other Law Enforcement | 6 | 18.2% | 1 | 100.0% | 7 | 20.6% |
| TOTAL | 33 | 100.0% | 1 | 100.0% | 34 | 100.0% |

### D.    Defendants Whose FTA Warrant Was Resolved
Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 49 | 2 |
| Resolved by arrest | 33 | 1 |

HARRISCO-ODONNELL 006702

### E.  Defendants Charged with An Offense While Supervised by Pretrial Services

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 10 | 5 | 15 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 6 | 1 | 7 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.1% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 1 | 0 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 6 | 23 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 5 | 2 | 7 | 0 | 0 | 0 |
| In Custody | 11 | 3 | 14 | 0 | 0 | 0 |
| Non-arrest | 1 | 1 | 2 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 6 | 23 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 15 | 5 | 20 | 0 | 0 | 0 |
| Supervision Continued | 2 | 1 | 3 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 6 | 23 | 0 | 0 | 0 |

HARRISCO-ODONNELL 006703

**F.  Drug Tests on Supervised Defendants (Chart D)**

| 1. | Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|---|
| | Number of defendants tested | 172 | 0 | 63 | 235 |
| | Tests required | 266 | 0 | 93 | 359 |
| | Tests completed  a. | 260 | 0 | 92 | 352 |
| | No specimen provided | 6 | 0 | 1 | 7 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

| 2. | Unsuccessful Urine Specimen Collection Attempts | 67 |
|---|---|---|

Counts the multiple attempts during the same required test.

| 3. Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 30 | 48 | 78 | |
| Random tests on supervised defendants | 3 | 5 | 8 | |
| Total | 33 | 53 | 86 | 4 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 8 | 43 | 4 | 2 | 1 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 2 | 9 | 1 | | |

b. A test result may be positive for more than one drug.

| 4. Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| 5. Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 3 | 3 | 0 |

| Transdermal Patch    b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 3 | 0 | 0 | 0 | 0 |

| 6. Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 2 | 4 | 0 | 6 | |
| Direct to laboratory | 199 | 57 | 1 | 257 | |
| Total | 201 | 61 | 1 | 263 | 3 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 4 | 0 | 3 | 7 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 2 | 0 | 1 | 1 |
| | Marijuana | MDA | MDEA | MDMA |
| | 47 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 2 | 0 | 4 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 0 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 006704

### 7.  Positive Results  (Chart D)

| Positive Drugs        a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 4 | 1 | 0 | 3 | 8 | 5.6% |
| Benzodiazepines | 8 | 2 | 0 | 2 | 12 | 8.3% |
| Cocaine | 7 | 5 | 2 | 4 | 18 | 12.5% |
| Methamphetamine | 1 | 1 | 0 | 1 | 3 | 2.1% |
| Opiates/Opioids | 3 | 1 | 0 | 6 | 10 | 6.9% |
| PCP | 0 | 0 | 0 | 1 | 1 | 0.7% |
| THC | 47 | 18 | 9 | 16 | 90 | 62.5% |
| Other | 2 | 0 | 0 | 0 | 2 | 1.4% |
| Total drugs positive | 72 | 28 | 11 | 33 | 144 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

### 8.  Test Results  (Chart D)

| Test Results        b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 100 | 64 | 41 | 148 | 353 | |
| Negative test | 42 | 41 | 29 | 122 | 234 | 66.3% |
| Positive test | 54 | 22 | 12 | 23 | 111 | 31.4% |
| Administrative negative | 0 | 0 | 0 | 1 | 1 | 0.3% |
| Unsuccessful test | 4 | 2 | 0 | 2 | 8 | 2.0% |
| Defendants tested | 100 | 64 | 41 | 103 | | |
| Percent of defendants testing positive | 54.0% | 34.4% | 29.3% | | | |
| Total number of defendants tested | | | | | | 235 |
| Percent positive at least once | | | | | | 33.6% |
| Defendants tested at least once after the 1st test | | | | | | 171 |
| Defendants testing positive at least once after the 1st test | | | | | | 43 |
| Percent positive at least once after the first test | | | | | | 25.1% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### G.  Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense |  |  |  |
| -  Misdemeanor | 9 | 4 | 13 |
| -  Felony | 6 | 1 | 7 |
| Failure to report | 2 | 1 | 3 |
| EMS/Curfew violation | 2 | 0 | 2 |
| Positive drug/alcohol test | 8 | 5 | 13 |
| Breath alcohol analysis device violation | 9 | 0 | 0 |
| Other | 0 | 1 | 1 |
| TOTAL | 36 | 12 | 39 |

## Section V   Disposition of Bond Event

### A.  Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 244 | 749 | 72 | 379 | 305 | 696 |
| Low | 7 | 1 | 72 | 62 | 9 | 20 |
| Median | 67 | 98 | 72 | 209 | 44 | 68 |

HARRISCO-ODONNELL 006705

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 73 | 21.0% | 23 | 20.7% | 36 | 25.9% | 13 | 15.5% | 1 | 7.1% |
| Pretrial Diversion/Intervention | 71 | 20.4% | 28 | 25.2% | 28 | 20.1% | 13 | 15.5% | 2 | 14.3% |
| Deferred Adjudication | 48 | 13.8% | 18 | 16.2% | 18 | 12.9% | 11 | 13.1% | 1 | 7.1% |
| Probation | 17 | 4.9% | 10 | 9.0% | 5 | 3.6% | 2 | 2.4% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 49 | 14.1% | 8 | 7.2% | 20 | 14.4% | 16 | 19.0% | 5 | 35.7% |
| HCJ - Jail Time | 4 | 1.1% | 1 | 0.9% | 1 | 0.7% | 2 | 2.4% | 0 | 0.0% |
| Fine & Jail Time | 10 | 2.9% | 3 | 2.7% | 4 | 2.9% | 2 | 2.4% | 1 | 7.1% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 39 | 11.2% | 11 | 9.9% | 15 | 10.8% | 11 | 13.1% | 2 | 14.3% |
| Non-Compliance - Re-arrest | 15 | 4.3% | 4 | 3.6% | 2 | 1.4% | 8 | 9.5% | 1 | 7.1% |
| Non-Compliance - Other | 21 | 6.0% | 5 | 4.5% | 9 | 6.5% | 6 | 7.1% | 1 | 7.1% |
| Other | 1 | 0.3% | 0 | 0.0% | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 348 | 100.0% | 111 | 100.0% | 139 | 100.0% | 84 | 100.0% | 14 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 10 | 21.3% | 2 | 25.0% | 6 | 42.9% | 2 | 13.3% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 15 | 31.9% | 2 | 25.0% | 5 | 35.7% | 5 | 33.3% | 3 | 30.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 1 | 2.1% | 1 | 12.5% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 1 | 2.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 10.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 1 | 2.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 10.0% |
| Non-Compliance - Failure to Appear | 7 | 14.9% | 1 | 12.5% | 1 | 7.1% | 3 | 20.0% | 2 | 20.0% |
| Non-Compliance - Re-arrest | 5 | 10.6% | 2 | 25.0% | 0 | 0.0% | 2 | 13.3% | 1 | 10.0% |
| Non-Compliance - Other | 7 | 14.9% | 0 | 0.0% | 2 | 14.3% | 3 | 20.0% | 2 | 20.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 47 | 100.0% | 8 | 100.0% | 14 | 100.0% | 15 | 100.0% | 10 | 100% |

HARRISCO-ODONNELL 006706

**C.  Disposition of Other Defendants Supervised by PTS**

| | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 2 | 50.0% | 9 | 75.0% | 11 | 68.8% |
| Unsuccessful | 2 | 50.0% | 3 | 25.0% | 5 | 31.3% |
| TOTAL | 4 | 100.0% | 12 | 100% | 16 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D.  Supervision results for Participants in the First Chance Intervention Program  \***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 71 | 93.4% | 67 | 78.8% | 138 | 85.7% |
| Unsuccessful | 5 | 6.6% | 18 | 21.2% | 23 | 14.3% |
| TOTAL | 76 | 100.0% | 85 | 100.0% | 161 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 49 | 79.0% | 4 | 80.0% | 27 | 81.8% | 17 | 73.9% | 1 | 100.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 2 | 3.2% | 1 | 20.0% | 0 | 0.0% | 1 | 4.3% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 1 | 1.6% | 0 | 0.0% | 0 | 0.0% | 1 | 4.3% | 0 | 0.0% |
| Non-Compliance - Other | 9 | 14.5% | 0 | 0.0% | 6 | 18.2% | 3 | 13.0% | 0 | 0.0% |
| Other | 1 | 1.6% | 0 | 0.0% | 0 | 0.0% | 1 | 4.3% | 0 | 0.0% |
| TOTAL | 62 | 100.0% | 5 | 100.0% | 33 | 100.0% | 23 | 0.0% | 1 | 100% |

\* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor Def | % Total Misd | Felony Def | % Total Fel | TOTAL Def | % Total |
|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 16 | 66.7% | 0 | 0.0% | 16 | 66.7% |
| MRP/MAJ Dismissed | 1 | 4.2% | 0 | 0.0% | 1 | 4.2% |
| Intervention/DIVERT Adjudicated | 7 | 29.2% | 0 | 0.0% | 7 | 29.2% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 3 | 12.5% | 0 | 0.0% | 3 | 12.5% |
| *Probation* | 1 | 4.2% | 0 | 0.0% | 1 | 4.2% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 3 | 12.5% | 0 | 0.0% | 3 | 12.5% |
| *Non-Compliance - Re-arrest* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 24 | 100.0% | 0 | 0.0% | 24 | 100% |

HARRISCO-ODONNELL 006708









### Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense

### Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense

HARRISCO-ODONNELL 006710











Supervision End Reason for Defendants with a Misdemeanor Case
Other 0.3%
Non-Compliance - Other 6.0%
Non-Compliance - Re-arrest 4.3%
Non-Compliance - Failure to Appear 11.2%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 2.9%
HCJ - Jail Time 1.1%
HCJ - Credit Time Served 14.1%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 4.9%
Deferred Adjudication 13.8%
Pretrial Diversion/Intervention 20.4%
Dismissed/Not Guilty 21.0%
No Billed 0.0%
0% 5% 10% 15% 20% 25% 30% 35%

Supervision End Reason for Defendants with a Felony Case
Other 0.0%
Non-Compliance - Other 14.9%
Non-Compliance - Re-arrest 10.6%
Non-Compliance - Failure to Appear 14.9%
TDCJ/ID 2.1%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.0%
HCJ - Jail Time 0.0%
HCJ - Credit Time Served 2.1%
Fine & Credit Time Served 0.0%
Fine 2.1%
Probation 0.0%
Deferred Adjudication 31.9%
Pretrial Diversion/Intervention 0.0%
Dismissed/Not Guilty 21.3%
No Billed 0.0%
0% 5% 10% 15% 20% 25% 30% 35%

**Pretrial Services**
**February 2016 Monthly Report**

**Table of Contents**                                                    **Page**

| | | |
|---|---|---|
| Section I | Incoming Population | |
| | A. Incarcerated Defendants - Initial Arrest | 1 |
| | B. Bond Activity | 1-2 |
| | C. Defendants Interviewed | 3 |
| | D. Characteristics of Interviewed Defendants | 4 - 5 |
| | E. Report Classification | 6 |
| | | |
| Section II | Court Review | |
| | A. Probable Cause Court Review | 7 |
| | B. Review Assigned Court | 8-9 |
| | C. Personal Bond Approvals and Releases | 10-11 |
| | | |
| Section III | Caseload Activity | |
| | A. Personal Bond Type | 11 |
| | B. Defendants' Cases by Charge Category | 12 |
| | C. Conditions Required of Defendants | 13 |
| | D. Defendant Caseload on the Last Day of the Reporting Month | 13 |
| | E. Community Resource Referrals | 14 |
| | | |
| Section IV | Compliance | |
| | A. Court Appearance | 15 |
| | B. Instrument Issued for Missed Appearances (FTA) | 15 |
| | C. Agency or Division Responsible for the Arrest of Defendants that Failed to Appear | 15 |
| | D. FTA Warrants Resolved | 15 |
| | E. Defendants Charged with a New Offense While Supervised by PTS | 16 |
| | F. Drug Tests on Supervised Defendants | 17-18 |
| | G. Non-FTA Revocations/Surrenders | 18 |
| | | |
| Section V | Disposition of Bond Event | |
| | A. Days under supervision | 18 |
| | B. Defendant Case Disposition/End Supervision Reason | 19 |
| | C. Disposition of  Other Defendants Supervised by PTS | 20 |
| | D. Disposition of Participants in the First Chance Intervention Program | 20 |
| | E. Defendants in CSCD Programs No Longer on Personal Bond | 21 |
| | | |
| Appendix | A. New Cases Released This Month by Charge Category | Chart A |
| | B. Defendants Released With a New Case by Risk Level and Risk Score | Chart B |
| | C. Defendants With a New Case Who Exited Supervision | Chart C |
| | D. Drug Test Screening Results | Chart D |
| | E. 12 Month View of Incarcerated Defendant Activity | Chart E |

Last Change Date:  4/21/2016

HARRISCO-ODONNELL 006713

## A. Incarcerated Defendants - Initial Arrest on a Case

### 1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,915 | 49.2% | 1,300 | 59.9% | 44 | 40.7% | 3,259 | 52.8% |
| Metro/TABC/Airport | 0 | 0.0% | 3 | 0.1% | 0 | 0.0% | 3 | 0.05% |
| HCSO | 1,035 | 26.6% | 427 | 19.7% | 29 | 26.9% | 1,491 | 24.2% |
| Pasadena | 144 | 3.7% | 69 | 3.2% | 2 | 1.9% | 215 | 3.5% |
| Baytown | 74 | 1.9% | 61 | 2.8% | 2 | 1.9% | 137 | 2.2% |
| Humble | 74 | 1.9% | 29 | 1.3% | 1 | 0.9% | 104 | 1.7% |
| DPS | 56 | 1.4% | 6 | 0.3% | 2 | 1.9% | 64 | 1.0% |
| Constables | 236 | 6.1% | 100 | 4.6% | 11 | 10.2% | 347 | 5.6% |
| Other | 358 | 9.2% | 177 | 8.1% | 17 | 15.7% | 552 | 8.9% |
| Subtotal | 3,892 | 100.0% | 2,172 | 100.0% | 108 | 100.0% | 6,172 | 100.0% |
| Arrested on Warrant | 307 | 7.3% | 528 | 19.6% | 0 | 0.0% | 835 | 11.9% |
| TOTAL | 4,199 | | 2,700 | | 108 | | 7,007 | |
| Defs with >1 case | 375 | | 247 | | 108 | | 730 | |

## B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

### 1.

| | Misdemeanor A/B * | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 1 | 0.02% | 1 | 100.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,082 | 25.8% | 871 | 80.5% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 1,016 | 24.2% | 737 | 72.5% | | 1 | 0.04% | 0 | 0.0% | |
| $2,000 | 216 | 5.1% | 129 | 59.7% | | 392 | 14.0% | 284 | 72.4% | |
| $2,001-$4,999 | 574 | 13.7% | 312 | 54.4% | | 35 | 1.2% | 23 | 65.7% | |
| $5,000-$9,999 | 1,001 | 23.8% | 424 | 42.4% | | 386 | 13.7% | 253 | 65.5% | |
| $10,000-$19,999 | 102 | 2.4% | 56 | 54.9% | | 725 | 25.8% | 342 | 47.2% | |
| $20000 | 1 | 0.02% | 2 | - | | 108 | 3.8% | 68 | 63.0% | |
| > $20000 | 2 | 0.05% | 4 | - | | 344 | 12.3% | 242 | 70.3% | |
| 88888888 | 204 | 4.9% | 0 | 0.0% | | 1 | 0.04% | 0 | 0.0% | |
| No bond set | 0 | 0.0% | 0 | 0.0% | | 816 | 29.1% | 0 | 0.0% | |
| TOTAL | 4,199 | 100.0% | 2,536 | | 60.4% | 2,808 | 100.0% | 1,212 | | 43.2% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 1 | 0.01% | 1 | 0.01% | |
| $500 | 1,082 | 15.4% | 871 | 80.5% | |
| $501-$1,999 | 1,017 | 14.5% | 737 | 72.5% | |
| $2,000 | 608 | 8.7% | 413 | 67.9% | |
| $2,001-$4,999 | 609 | 8.7% | 335 | 55.0% | |
| $5,000-$9,999 | 1,387 | 19.8% | 677 | 48.8% | |
| $10,000-$19,999 | 827 | 11.8% | 398 | 48.1% | |
| $20000 | 109 | 1.6% | 70 | 64.2% | |
| > $20000 | 346 | 4.9% | 246 | 71.1% | |
| 88888888 | 205 | 2.9% | 0 | 0.0% | |
| No bond set | 816 | 11.6% | 0 | 0.0% | |
| TOTAL | 7,007 | 100.0% | 3,748 | | 53.5% |

HARRISCO-ODONNELL 006714

2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 1 | 0.1% | | 0 | 0.0% | | 1 | 0.03% | |
| $500 | 502 | 25.9% | | 0 | 0.0% | | 502 | 16.4% | |
| $501-$1,999 | 549 | 28.3% | | 0 | 0.0% | | 549 | 18.0% | |
| $2,000 | 115 | 5.9% | | 236 | 21.2% | | 351 | 11.5% | |
| $2,001-$4,999 | 296 | 15.3% | | 20 | 1.8% | | 316 | 10.4% | |
| $5,000-$9,999 | 416 | 21.5% | | 234 | 21.0% | | 650 | 21.3% | |
| $10,000-$19,999 | 55 | 2.8% | | 326 | 29.3% | | 381 | 12.5% | |
| $20000 | 2 | 0.1% | | 68 | 6.1% | | 70 | 2.3% | |
| > $20000 | 3 | 0.2% | | 230 | 20.6% | | 233 | 7.6% | |
| TOTAL | 1,939 | 100% | 46.2% | 1,114 | 100% | 39.7% | 3,053 | 100% | 43.6% |

3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 156 | 62.4% | | 0 | 0.0% | | 156 | 59.3% | |
| $501-$1,999 | 76 | 30.4% | | 0 | 0.0% | | 76 | 28.9% | |
| $2,000 | 6 | 2.4% | | 6 | 46.2% | | 12 | 4.6% | |
| $2,001-$4,999 | 8 | 3.2% | | 0 | 0.0% | | 8 | 3.0% | |
| $5,000-$9,999 | 3 | 1.2% | | 5 | 38.5% | | 8 | 3.0% | |
| $10,000-$19,999 | 0 | 0.0% | | 2 | 15.4% | | 2 | 0.8% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 1 | 0.4% | | 0 | 0.0% | | 1 | 0.4% | |
| TOTAL | 250 | 100% | 6.0% | 13 | 100% | 0.5% | 263 | 100% | 3.8% |

4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 213 | 61.4% | | 0 | 0.0% | | 213 | 49.3% | |
| $501-$1,999 | 112 | 32.3% | | 0 | 0.0% | | 112 | 25.9% | |
| $2,000 | 8 | 2.3% | | 42 | 49.4% | | 50 | 11.6% | |
| $2,001-$4,999 | 8 | 2.3% | | 3 | 3.5% | | 11 | 2.5% | |
| $5,000-$9,999 | 5 | 1.4% | | 14 | 16.5% | | 19 | 4.4% | |
| $10,000-$19,999 | 1 | 0.3% | | 14 | 16.5% | | 15 | 3.5% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 12 | 14.1% | | 12 | 2.8% | |
| TOTAL | 347 | 100% | 8.3% | 85 | 100% | 3.0% | 432 | 100% | 6.2% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006715

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,143 | 34.0% | 932 | 40.7% | 45 | 30.8% | 2,120 | 36.5% |
| HCJ/PCH | 2,208 | 65.6% | 1,341 | 58.5% | 101 | 69.2% | 3,650 | 62.9% |
| Other | 15 | 0.4% | 18 | 0.8% | 0 | 0.0% | 33 | 0.6% |
| TOTAL | 3,366 | 100% | 2,291 | 100% | 146 | 100% | 5,803 | 100% |
| Percent of arrests | | | | | | | 82.8% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

    a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 1 | 4 | 1 | 6 |

    b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 9 | 3 | 0 | 12 |

    c. Number of defendant reports updated where a report was on file from a previous month.

      Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

    Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 0 | 0 | 2 | 0 | 0 | 0 | 2 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 193 | 23 | 216 |

HARRISCO-ODONNELL 006716

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

|        | Misdemeanor | %     | Felony | %     | TOTAL | %     |
|--------|-------------|-------|--------|-------|-------|-------|
| Male   | 2,666       | 78.4% | 2,000  | 81.7% | 4,666 | 79.8% |
| Female | 733         | 21.6% | 447    | 18.3% | 1,180 | 20.2% |
| TOTAL  | 3,399       | 100%  | 2,447  | 100%  | 5,846 | 100%  |

2. Race/Ethnicity:

|                    | Misdemeanor | %     | Felony | %     | TOTAL | %     |
|--------------------|-------------|-------|--------|-------|-------|-------|
| White/Hispanic     | 1,211       | 35.6% | 652    | 26.6% | 1,863 | 31.9% |
| White/Non Hispanic | 664         | 19.5% | 554    | 22.6% | 1,218 | 20.8% |
| White/Unk          | 2           | 0.1%  | 3      | 0.1%  | 5     | 0.1%  |
| Black/Hispanic     | 29          | 0.9%  | 20     | 0.8%  | 49    | 0.8%  |
| Black/Non Hispanic | 1,368       | 40.2% | 1,155  | 47.2% | 2,523 | 43.2% |
| Black/Unk          | 1           | 0.03% | 1      | 0.04% | 2     | 0.03% |
| Asian/Hispanic     | 1           | 0.03% | 0      | 0.0%  | 1     | 0.02% |
| Asian/Non Hispanic | 77          | 2.3%  | 30     | 1.2%  | 107   | 1.8%  |
| Asian/Unk          | 0           | 0.0%  | 0      | 0.0%  | 0     | 0.0%  |
| Other/Hispanic     | 9           | 0.3%  | 9      | 0.4%  | 18    | 0.3%  |
| Other/Non Hispanic | 32          | 0.9%  | 17     | 0.7%  | 49    | 0.8%  |
| Other/Unk          | 5           | 0.1%  | 6      | 0.2%  | 11    | 0.2%  |
| TOTAL              | 3,399       | 100%  | 2,447  | 100%  | 5,846 | 100%  |

3. Age:

|         | Misdemeanor | %     | Felony | %     | TOTAL | %     |
|---------|-------------|-------|--------|-------|-------|-------|
| < 17    | 0           | 0.0%  | 0      | 0.0%  | 0     | 0.0%  |
| 17-20   | 516         | 15.2% | 239    | 9.8%  | 755   | 12.9% |
| 21-24   | 571         | 16.8% | 312    | 12.8% | 883   | 15.1% |
| 25-29   | 616         | 18.1% | 452    | 18.5% | 1,068 | 18.3% |
| 30-35   | 552         | 16.2% | 452    | 18.5% | 1,004 | 17.2% |
| > 35    | 985         | 29.0% | 800    | 32.7% | 1,785 | 30.5% |
| Unknown | 159         | 4.7%  | 192    | 7.8%  | 351   | 6.0%  |
| TOTAL   | 3,399       | 100%  | 2,447  | 100%  | 5,846 | 100%  |
| ≤ 21    | 649         | 19.1% | 307    | 12.5% | 956   | 16.4% |

4. Education

| Diploma           | Misdemeanor | %     | Felony | %     | TOTAL | %     |
|-------------------|-------------|-------|--------|-------|-------|-------|
| None              | 1,031       | 30.3% | 706    | 28.9% | 1,737 | 29.7% |
| G.E.D.            | 427         | 12.6% | 400    | 16.3% | 827   | 14.1% |
| High Sch Grad     | 1,403       | 41.3% | 874    | 35.7% | 2,277 | 38.9% |
| Associate's Deg   | 110         | 3.2%  | 61     | 2.5%  | 171   | 2.9%  |
| Bachelor's Deg    | 99          | 2.9%  | 58     | 2.4%  | 157   | 2.7%  |
| Master's/Doctorate| 42          | 1.2%  | 17     | 0.7%  | 59    | 1.0%  |
| Trade/Technical   | 62          | 1.8%  | 58     | 2.4%  | 120   | 2.1%  |
| Unknown           | 225         | 6.6%  | 273    | 11.2% | 498   | 8.5%  |
| TOTAL             | 3,399       | 100%  | 2,447  | 100%  | 5,846 | 100%  |
| In School         | 339         | 10.0% | 191    | 7.8%  | 530   | 9.1%  |

5. Language

|                | Misdemeanor | %     | Felony | %     | TOTAL | %     |
|----------------|-------------|-------|--------|-------|-------|-------|
| English        | 2,895       | 85.2% | 2,061  | 84.2% | 4,956 | 84.8% |
| Spanish        | 310         | 9.1%  | 176    | 7.2%  | 486   | 8.3%  |
| Vietnamese     | 9           | 0.3%  | 8      | 0.3%  | 17    | 0.3%  |
| Hearing Impair | 4           | 0.1%  | 0      | 0.0%  | 4     | 0.1%  |
| Other/Unk      | 181         | 5.3%  | 202    | 8.3%  | 383   | 6.6%  |
| TOTAL          | 3,399       | 100%  | 2,447  | 100%  | 5,846 | 100%  |

HARRISCO-ODONNELL 006717

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,643 | 77.8% | 1,947 | 79.6% | 4,590 | 78.5% |
| Mexico | 262 | 7.7% | 155 | 6.3% | 417 | 7.1% |
| Central America | 160 | 4.7% | 70 | 2.9% | 230 | 3.9% |
| South America | 17 | 0.5% | 7 | 0.3% | 24 | 0.4% |
| Caribbean | 33 | 1.0% | 21 | 0.9% | 54 | 0.9% |
| Vietnam | 19 | 0.6% | 13 | 0.5% | 32 | 0.5% |
| Other | 102 | 3.0% | 40 | 1.6% | 142 | 2.4% |
| Unknown | 163 | 4.8% | 194 | 7.9% | 357 | 6.1% |
| TOTAL | 3,399 | 100% | 2,447 | 100% | 5,846 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 332 | 9.8% | Murder/Mansl/Homicide | 17 | 0.7% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 192 | 5.6% | Assault/Att or Sol Murder/Injury Offense | 439 | 17.9% |
| Theft/Burglary Offense | 397 | 11.7% | Sexual Assault Adult | 24 | 1.0% |
| Trespass | 414 | 12.2% | Sex Offense Child (Sex Aslt, Indec, Incest) | 32 | 1.3% |
| Criminal Mischief | 77 | 2.3% | Robbery | 115 | 4.7% |
| Evade Arrest or Detention/Fleeing | 75 | 2.2% | Other Personal Offense | 30 | 1.2% |
| Resist Arrest | 20 | 0.6% | Burglary Building/Habitation/Other | 99 | 4.0% |
| Weapon Offense | 118 | 3.5% | Theft Offenses | 200 | 8.2% |
| Possession Marijuana | 501 | 14.7% | UUMV | 57 | 2.3% |
| Drug Offense | 94 | 2.8% | Other Property Offense | 101 | 4.1% |
| DWI | 489 | 14.4% | Drug Sale/Manufacture | 144 | 5.9% |
| DWLS/Other Traffic | 454 | 13.4% | Drug Possession | 838 | 34.2% |
| Failure to ID to PO | 72 | 2.1% | DWI | 87 | 3.6% |
| Other | 164 | 4.8% | Evading Arrest | 88 | 3.6% |
| | | | Other | 176 | 7.2% |
| TOTAL | 3,399 | 100% | TOTAL | 2,447 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 310 | 410 | 241 | 56 | 204 | 1,221 | 35.9% |
| 1 | 72 | 163 | 175 | 64 | 77 | 551 | 16.2% |
| 2 | 12 | 77 | 104 | 93 | 41 | 327 | 9.6% |
| 3 | 5 | 34 | 74 | 87 | 22 | 222 | 6.5% |
| >3 | 5 | 59 | 234 | 576 | 204 | 1,078 | 31.7% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 404 | 743 | 828 | 876 | 548 | 3,399 | |
| % of Total Interviews | 12% | 22% | 24% | 26% | 16% | 100% | |

a.  Includes 38 defendants who had an incomplete interview, 192 defendants who declined to be interviewed, and 318 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 119 | 173 | 138 | 41 | 46 | 517 | 21.1% |
| 1 | 29 | 82 | 86 | 54 | 20 | 271 | 11.1% |
| 2 | 8 | 42 | 83 | 71 | 23 | 227 | 9.3% |
| 3 | 1 | 26 | 71 | 91 | 16 | 205 | 8.4% |
| >3 | 6 | 40 | 231 | 699 | 251 | 1,227 | 50.1% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 163 | 363 | 609 | 956 | 356 | 2,447 | 100% |
| % of Total Interviews | 7% | 15% | 25% | 39% | 15% | 100% | |

b.  Includes 24 defendants who had an incomplete interview, 240 defendants who declined to be interviewed, and 92 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 006718

**E.  Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 192 | 0 | 0 | 240 | 0 | 0 | 432 | 7.4% |
| Incomplete interview (Bond posted or health issue) | 38 | 0 | 0 | 24 | 0 | 0 | 62 | 1.1% |
| ICE holds | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0.2% |
| Has high risk score | 842 | 0 | 0 | 914 | 2 | 2 | 1,760 | 30.1% |
| Has no bond set | 7 | 0 | 0 | 206 | 0 | 0 | 213 | 3.6% |
| On probation, parole, or bond | 174 | 0 | 12 | 81 | 0 | 0 | 267 | 4.6% |
| Has an unverifiable report | 8 | 0 | 0 | 7 | 0 | 0 | 15 | 0.3% |
| Made surety or cash bond   a. | 318 | 0 | 14 | 92 | 0 | 1 | 425 | 7.3% |
| Had case disposed | 6 | 0 | 0 | 2 | 3 | 0 | 11 | 0.2% |
| SUBTOTAL | 1,590 | 0 | 26 | 1,574 | 5 | 3 | 3,198 | 54.7% |
| All Other Reports | 1,779 | 4 | 0 | 865 | 0 | 0 | 2,648 | 45.3% |
| TOTAL REPORTS   b. | 3,369 | 4 | 26 | 2,439 | 5 | 3 | 5,846 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 2 felony interviews conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 23 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A.  Probable Cause Court Review** (reviews on reports compiled in the reporting month)

1.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 691 | | 423 | | 1,054 | | 218 | | 2,386 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 9 | 0 | 7 | 0 | 18 | 0 | 8 | 0 | 42 | 1.6% |
| PB granted | 143 | 0 | 28 | 0 | 8 | 0 | 1 | 0 | 180 | 6.8% |
| PB granted, bond lowered | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10 | 0.4% |
| PB granted, bond raised | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 0.2% |
| PB granted, pending verification | 137 | 0 | 39 | 0 | 16 | 0 | 1 | 0 | 193 | 7.3% |
| PB granted with additional conditions | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 19 | 0 | 22 | 0 | 56 | 0 | 7 | 0 | 104 | 3.9% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 353 | 0 | 289 | 0 | 861 | 0 | 180 | 0 | 1,683 | 63.3% |
| PB denied, bond lowered | 24 | 0 | 29 | 0 | 51 | 0 | 16 | 0 | 120 | 4.5% |
| PB denied, bond raised | 33 | 0 | 51 | 0 | 171 | 0 | 34 | 0 | 289 | 10.9% |
| Reviewed, no action on personal bd | 13 | 0 | 5 | 0 | 2 | 0 | 6 | 0 | 26 | 1.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 745 | 0 | 479 | 0 | 1,183 | 0 | 253 | 0 | 2,660 | 100.0% |

2.  Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 187 | | 265 | | 1,118 | | 312 | | 1,882 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 5 | 0 | 8 | 0 | 23 | 0 | 7 | 0 | 43 | 1.9% |
| PB granted | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 10 | 0.4% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.04% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 6 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 15 | 0.7% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, restricted | 2 | 0 | 2 | 0 | 53 | 0 | 4 | 0 | 61 | 2.7% |
| PB denied | 8 | 0 | 13 | 0 | 48 | 0 | 24 | 0 | 93 | 4.1% |
| PB denied, bond lowered | 3 | 0 | 1 | 0 | 4 | 0 | 3 | 0 | 11 | 0.5% |
| PB denied, bond raised | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 7 | 0.3% |
| Reviewed, no action on personal bd | 6 | 0 | 19 | 0 | 97 | 0 | 28 | 0 | 150 | 6.7% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0.2% |
| Reviewed, no action PB, bond raised | 0 | 0 | 1 | 0 | 12 | 0 | 1 | 0 | 14 | 0.6% |
| Restricted | 145 | 0 | 212 | 0 | 857 | 0 | 276 | 0 | 1,490 | 66.3% |
| Restricted, bond lowered | 5 | 0 | 11 | 0 | 102 | 0 | 20 | 0 | 138 | 6.1% |
| Restricted, bond raised | 25 | 0 | 26 | 0 | 114 | 0 | 37 | 0 | 202 | 9.0% |
| TOTAL CASES REVIEWED * | 213 | 0 | 305 | 0 | 1,326 | 0 | 402 | 0 | 2,246 | 100.0% |

HARRISCO-ODONNELL 006720

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Reason Not Reviewed | Misd | Fel | Misd | Fel | Misd | Fel | Misd | Fel | | |
| Case disposed | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 66.7% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 33.3% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 6 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 45 | | 22 | | 48 | | 2 | | 117 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 24 | 2 | 4 | 1 | 8 | 0 | 2 | 0 | 41 | 33.9% |
| PB granted, First Chance | 2 | 1 | 0 | 0 | 3 | 21 | 0 | 0 | 27 | 22.3% |
| PB granted, bond lowered | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2.5% |
| PB granted with additional conditions | 10 | 0 | 7 | 0 | 4 | 0 | 0 | 0 | 21 | 17.4% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 5 | 0 | 5 | 0 | 6 | 0 | 0 | 0 | 16 | 13.2% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.8% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 3.3% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 3.3% |
| Other, Status check only | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 47 | 3 | 21 | 1 | 26 | 21 | 2 | 0 | 121 | 100.0% |

HARRISCO-ODONNELL 006721

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 28 | | 57 | | 45 | | 12 | | 142 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 7 | 1 | 9 | 0 | 5 | 0 | 2 | 1 | 25 | 17.6% |
| PB granted, bond lowered | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 10 | 7.0% |
| PB granted with additional conditions | 11 | 0 | 28 | 1 | 25 | 0 | 4 | 0 | 69 | 48.6% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.7% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 3 | 0 | 8 | 0 | 3 | 0 | 5 | 0 | 19 | 13.4% |
| PB denied, bond lowered | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 2.1% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 4 | 2.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 2.8% |
| Other, Status check only | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 4 | 2.8% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 26 | 1 | 56 | 1 | 44 | 0 | 13 | 1 | 142 | 100.0% |

HARRISCO-ODONNELL 006722

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 460 | 3 | 129 | 3 | | | 595 |
| Defendants Approved | 403 | 3 | 88 | 3 | 0 | 0 | 497 |
| Defendants with Bond Filed | 353 | 3 | 83 | 3 | 0 | 0 | 442 |
| Defendants released | 338 | 3 | 82 | 3 | 0 | 0 | 426 |

a. Does not include 23 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 0.6% | 31.4% |
| | 1 | 16 | 0 | 0 | 0 | 16 | 4.7% | |
| | 2 | 28 | 0 | 0 | 0 | 28 | 8.2% | |
| | 3 | 61 | 0 | 0 | 0 | 61 | 17.9% | |
| Low Moderate | 4 | 0 | 65 | 1 | 0 | 66 | 19.4% | 41.9% |
| | 5 | 0 | 76 | 1 | 0 | 77 | 22.6% | |
| Moderate | 6 | 0 | 0 | 46 | 0 | 46 | 13.5% | 21.4% |
| | 7 | 0 | 0 | 25 | 2 | 27 | 7.9% | |
| High | 8 | 0 | 0 | 0 | 14 | 14 | 4.1% | 5.3% |
| | 9 | 0 | 0 | 0 | 3 | 3 | 0.9% | |
| | 10 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 11 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 107 | 141 | 73 | 20 | 341 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 11.8% |
| | 1 | 1 | 0 | 0 | 0 | 1 | 1.2% | |
| | 2 | 2 | 0 | 0 | 0 | 2 | 2.4% | |
| | 3 | 7 | 0 | 0 | 0 | 7 | 8.2% | |
| Low Moderate | 4 | 0 | 14 | 0 | 0 | 14 | 16.5% | 35.3% |
| | 5 | 0 | 16 | 0 | 0 | 16 | 18.8% | |
| Moderate | 6 | 0 | 0 | 13 | 0 | 13 | 15.3% | 30.6% |
| | 7 | 0 | 0 | 13 | 0 | 13 | 15.3% | |
| High | 8 | 0 | 0 | 0 | 13 | 13 | 15.3% | 22.4% |
| | 9 | 0 | 0 | 0 | 4 | 4 | 4.7% | |
| | 10 | 0 | 0 | 0 | 1 | 1 | 1.2% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 1.2% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 10 | 30 | 26 | 19 | 85 | 100% | 100% |

HARRISCO-ODONNELL 006723

| 4. | Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|----|---|---|---|---|
| | Bond revocation | 3 | 1 | 4 |
| | Sentenced before release | 12 | 0 | 12 |
| | Posted financial bond | 50 | 5 | 55 |
| | TOTAL | 65 | 6 | 71 |

| 5. | Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|----|---|---|---|---|---|---|---|
| | HPD | 13 | 3.8% | 0 | 0.0% | 13 | 3.1% |
| | HCJ | 318 | 94.1% | 82 | 100.0% | 400 | 95.2% |
| | Other | 7 | 2.1% | 0 | 0.0% | 7 | 1.7% |
| | TOTAL | 338 | 100% | 82 | 100% | 420 | 100% |

## Section III  Caseload Activity

### A. Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 285 | 45 | 330 |
| PB Initial Arrest - additional conditions | 56 | 40 | 96 |
| Total Initial Arrest With Supervision | 341 | 85 | 426 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 2 | 0 | 2 |
| PB MRP/MAJ - with supervision | 3 | 2 | 5 |
| CSCD Assessment | 1 | 24 | 25 |
| First Chance Intervention Program [a] | 231 | 0 | 231 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 237 | 26 | 263 |
| Intervention | 76 | 5 | 81 |
| MRP/MAJ - no supervision | 1 | 0 | 1 |
| Total PB - CSCD Programs Status Ck Only | 77 | 5 | 82 |
| Total Ordered to Pretrial Supervision | 655 | 116 | 771 |

[a.] Includes both pre-charge and post-charge participants.

**B.  Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 12 | 3.3% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 19 | 5.2% | 5 | 6.5% | 1 | 0.4% |
| Theft/Burglary Offense | 75 | 20.6% | 67 | 87.0% | 0 | 0.0% |
| Trespass | 13 | 3.6% | 1 | 1.3% | 0 | 0.0% |
| Criminal Mischief | 2 | 0.5% | 1 | 1.3% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 2 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 2 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 9 | 2.5% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 66 | 18.1% | 0 | 0.0% | 231 | 97.5% |
| Drug Offense | 16 | 4.4% | 0 | 0.0% | 2 | 0.8% |
| DWI | 43 | 11.8% | 2 | 2.6% | 0 | 0.0% |
| DWLS/Other Traffic | 84 | 23.1% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 5 | 1.4% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 1 | 1.3% | 3 | 1.3% |
| Other | 16 | 4.4% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 364 | 100.0% | 77 | 100.0% | 237 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 9 | 10.3% | 0 | 0.0% | 0 | 0.0% |
| Sexual Assault Adult | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 4 | 4.6% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 2 | 2.3% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 9 | 10.3% | 0 | 0.0% | 0 | 0.0% |
| UUMV | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 46 | 52.9% | 5 | 100.0% | 24 | 92.3% |
| DWI | 2 | 2.3% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 2 | 2.3% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 2 | 7.7% |
| Other | 10 | 11.5% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 87 | 100.0% | 5 | 100.0% | 26 | 100.0% |

## C.  Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 285 | 45 |
| Drug screening | 30 | 23 |
| Electronic monitoring | 0 | 2 |
| Weekly in-person check-in | 0 | 1 |
| Curfew | 0 | 2 |
| Breath alcohol analysis- vehicle | 14 | 1 |
| Breath alcohol analysis- portable | 8 | 0 |
| Substance abuse evaluation | 1 | 0 |
| No Alcohol | 45 | 28 |
| Other conditions | 55 | 39 |
| Status Check Only | 77 | 5 |

HARRISCO-ODONNELL 006725

**E. Defendant Caseload By Release and Condition Type on February 28, 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 232 | 39 | 0 | 9 | | 280 | 11.9% |
| Misdemeanor | 1,086 | 93 | 0 | 411 | 473 | 2,063 | 87.7% |
| Both Felony & Misdemeanor | 8 | 1 | 0 | 0 | | 9 | 0.4% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,326 | 133 | 0 | 420 | 473 | 2,352 | 100% |
| % of Total | 56.4% | 5.7% | 0.0% | 17.9% | 20.1% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,090 | 46.3% |
| Defendants required to comply with additional conditions | 369 | 15.7% |
| Defendants with status checks | 420 | 17.9% |
| Defendants in First Chance Intervention Program | 473 | 20.1% |

### 3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 106 | 9.8% | 56 | 23.3% | 162 | 12.2% |
| Electronic monitoring | 0 | 0.0% | 3 | 1.3% | 3 | 0.2% |
| Weekly in-person check-in | 1 | 0.1% | 3 | 1.3% | 4 | 0.3% |
| Curfew | 0 | 0.0% | 3 | 1.3% | 3 | 0.2% |
| Breath alcohol analysis- vehicle | 92 | 8.5% | 0 | 0.0% | 92 | 6.9% |
| Breath alcohol analysis- portable | 25 | 2.3% | 1 | 0.4% | 26 | 2.0% |
| Substance abuse evaluation | 13 | 1.2% | 4 | 1.7% | 17 | 1.3% |
| No Alcohol | 157 | 14.5% | 70 | 29.2% | 227 | 17.1% |
| Other conditions | 187 | 17.2% | 112 | 46.7% | 299 | 22.5% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 10 | 10.8% | 14 | 35.0% | 24 | 18.0% |
| Electronic monitoring | 0 | 0.0% | 1 | 2.6% | 1 | 0.8% |
| Weekly in-person check-in | 0 | 0.0% | 1 | 0.6% | 1 | 0.8% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 2 | 2.2% | 0 | 0.0% | 2 | 1.5% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 36 | 38.7% | 16 | 1.4% | 52 | 39.1% |
| Other conditions | 41 | 44.1% | 31 | 7.6% | 0 | 0.0% |

### 4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 243 | 66.4% | 60 | 56.1% | 303 | 64.1% |
| Cognitive modification class | 111 | 30.3% | 46 | 43.0% | 157 | 33.2% |
| Unassigned | 12 | 3.3% | 1 | 0.9% | 13 | 2.7% |
| Total | 366 | 100.0% | 107 | 100.0% | 473 | 100.0% |

HARRISCO-ODONNELL 006726

**F. Community Resource Referrals**

### 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 380 | | Number of Service Areas | Number of Referrals |
|---|---|---|---|---|
| Screening Results  a. | | % | | |
| No Assistance Needs | 314 | 82.6% | | |
| Assistance Needed | 66 | 17.4% | 125 | 80 |
| Court Ordered | 1 | 0.3% | 1 | 1 |

a. A defendant may be counted in more than one category.

### 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | | % of Total |
|---|---|---|---|---|
| Substance abuse evaluation | | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | | |
| Substance abuse counseling | 0 | 0.0% | | |
| Substance abuse education | 0 | 0.0% | | |
| Substance abuse support group | 0 | 0.0% | | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | | |
| Pending | 0 | 0.0% | | |
| No referral recommended | 0 | 0.0% | | |
| Counseling | | | 0 | 0.0% |
| Anger management counseling | | | 0 | 0.0% |
| Domestic violence counseling | | | 0 | 0.0% |
| Sex offender counseling | | | 0 | 0.0% |
| Employment | | | 0 | 0.0% |
| Education | | | 0 | 0.0% |
| Mental health treatment | | | 1 | 100.0% |
| TOTAL | | | 1 | 100% |

### 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 2 | 1.6% | 2 | 2.5% |
| Rent | 1 | 0.8% | 1 | 1.3% |
| Emergency Housing | 1 | 0.8% | 1 | 1.3% |
| Food | 4 | 3.2% | 2 | 2.5% |
| Transportation | 8 | 6.4% | 7 | 8.8% |
| Dental Care | 14 | 11.2% | 7 | 8.8% |
| Medical Care/Medication | 12 | 9.6% | 8 | 10.0% |
| Prenatal Care | 0 | 0.0% | 0 | 0.0% |
| Disability | 8 | 6.4% | 7 | 8.8% |
| Counseling | 9 | 7.2% | 4 | 5.0% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 5 | 4.0% | 3 | 3.8% |
| Employment | 29 | 23.2% | 18 | 22.5% |
| Vocational Training | 10 | 8.0% | 7 | 8.8% |
| Education | 10 | 8.0% | 4 | 5.0% |
| Childcare | 1 | 0.8% | 0 | 0.0% |
| Mental Health/Retardation | 2 | 1.6% | 1 | 1.3% |
| Other | 9 | 7.2% | 8 | 10.0% |
| TOTAL | 125 | 100% | 80 | 100% |

HARRISCO-ODONNELL 006727

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,675 | 343 | 2,018 | |
| Scheduled court appearances | 1,354 | 183 | 1,537 | |
| Appearances made | 1,214 | 162 | 1,376 | 89.5% |
| Appearances missed | 140 | 21 | 161 | 10.5% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 448 | 12 | 460 | |
| Scheduled court appearances | 35 | 1 | 36 | |
| Appearances made | 31 | 1 | 32 | 88.9% |
| Appearances missed | 4 | 0 | 4 | 11.1% |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 6 | 1 | 7 | 0 | 0 | 0 |
| ACI/OC | 0 | 0 | 0 | 0 | 0 | 0 |
| ACI/BF | 37 | 5 | 42 | 0 | 0 | 0 |
| C87/AI | 1 | 0 | 1 | 0 | 0 | 0 |
| Other | 2 | 0 | 2 | 0 | 0 | 0 |
| TOTAL | 46 | 6 | 52 | 0 | 0 | 0 |
| Less Reinstated | 1 | 0 | 1 | 0 | 0 | 0 |
| Less Jailed | 18 | 2 | 20 | 0 | 0 | 0 |
| Less Other | 4 | 0 | 4 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 23 | 4 | 27 | 0 | 0 | 0 |

a. Warrants still outstanding as of March 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Court Bailiff's Office with PTS | 6 | 17.6% | 1 | 50.0% | 7 | 19.4% |
| HCSO Street Units | 10 | 29.4% | 1 | 50.0% | 11 | 30.6% |
| HCSO Court Bailiff's Office | 2 | 5.9% | 0 | 0.0% | 2 | 5.6% |
| Houston Police Department | 6 | 17.6% | 0 | 0.0% | 6 | 16.7% |
| Other Law Enforcement | 10 | 29.4% | 0 | 0.0% | 10 | 27.8% |
| TOTAL | 34 | 100.0% | 2 | 100.0% | 36 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 43 | 2 |
| Resolved by arrest | 34 | 2 |

HARRISCO-ODONNELL 006728

**E. Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 8 | 3 | 11 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 8 | 6 | 14 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.2% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 1 | 0 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 1 | 1 | 2 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 18 | 11 | 29 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 1 | 1 | 0 | 0 | 0 |
| Financial Bond Posted | 3 | 0 | 3 | 0 | 0 | 0 |
| In Custody | 8 | 6 | 14 | 0 | 0 | 0 |
| Non-arrest | 6 | 4 | 10 | 0 | 0 | 0 |
| Summons Issued | 1 | 0 | 1 | 0 | 0 | 0 |
| TOTAL | 18 | 11 | 29 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 16 | 9 | 25 | 0 | 0 | 0 |
| Supervision Continued | 2 | 1 | 3 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 18 | 11 | 29 | 0 | 0 | 0 |

HARRISCO-ODONNELL 006729

**F.  Drug Tests on Supervised Defendants (Chart D)**

| 1. | Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|---|
| | Number of defendants tested | 176 | 0 | 39 | 215 |
| | Tests required | 305 | 0 | 57 | 362 |
| | Tests completed  a. | 304 | 0 | 57 | 361 |
| | No specimen provided | 1 | 0 | 0 | 1 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

| 2. | Unsuccessful Urine Specimen Collection Attempts | 81 |
|---|---|---|

Counts the multiple attempts during the same required test.

| 3. Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 30 | 43 | 73 | |
| Random tests on supervised defendants | 2 | 3 | 5 | |
| Total | 32 | 46 | 78 | 0 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 8 | 35 | 5 | 1 | 3 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 1 | 9 | 6 | | |

b. A test result may be positive for more than one drug.

| 4. Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 1 | 1 | 0 |

| 5. Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch    b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

| 6. Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 0 | 1 | 0 | 1 | |
| Direct to laboratory | 216 | 63 | 2 | 281 | |
| Total | 216 | 64 | 2 | 282 | 1 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 4 | 0 | 3 | 7 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 0 | 0 | 1 | 1 |
| | Marijuana | MDA | MDEA | MDMA |
| | 50 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 5 | 0 | 0 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 0 | 0 |

d.  A test can confirm positive for more than one drug.

Pretrial Services

HARRISCO-ODONNELL 006730

7. Positive Results  (Chart D)

| Positive Drugs          a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Amphetamine | 5 | 0 | 1 | 3 | 9 | 6.4% |
| Benzodiazepines | 8 | 1 | 0 | 3 | 12 | 8.6% |
| Cocaine | 8 | 2 | 4 | 1 | 15 | 10.7% |
| Methamphetamine | 6 | 1 | 1 | 3 | 11 | 7.9% |
| Opiates/Opioids | 1 | 1 | 0 | 1 | 3 | 2.1% |
| PCP | 2 | 0 | 0 | 1 | 3 | 2.1% |
| THC | 36 | 20 | 16 | 13 | 85 | 60.7% |
| Other | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Total drugs positive | 68 | 25 | 22 | 25 | 140 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results          b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 81 | 76 | 57 | 147 | 361 | |
| Negative test | 34 | 51 | 37 | 126 | 248 | 68.7% |
| Positive test | 47 | 24 | 19 | 20 | 110 | 30.5% |
| Administrative negative | 0 | 1 | 0 | 1 | 2 | 0.6% |
| Unsuccessful test | 0 | 0 | 1 | 0 | 1 | 0.3% |
| Defendants tested | 81 | 76 | 57 | 99 | | |
| Percent of defendants testing positive | 58.0% | 31.6% | 33.3% | | | |
| Total number of defendants tested | | | | | | 215 |
| Percent positive at least once | | | | | | 32.6% |
| Defendants tested at least once after the 1st test | | | | | | 176 |
| Defendants testing positive at least once after the 1st test | | | | | | 48 |
| Percent positive at least once after the first test | | | | | | 27.3% |

b. At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 7 | 2 | 9 |
| -  Felony | 4 | 3 | 7 |
| Failure to report | 3 | 2 | 5 |
| EMS/Curfew violation | 0 | 0 | 0 |
| Positive drug/alcohol test | 7 | 5 | 12 |
| Breath alcohol analysis device violation | 4 | 0 | 0 |
| Other | 3 | 1 | 4 |
| TOTAL | 28 | 13 | 37 |

## Section V   Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 469 | 599 | 163 | 401 | 575 | 103 |
| Low | 1 | 1 | 43 | 1 | 11 | 16 |
| Median | 41 | 75 | 103 | 184 | 45 | 71 |

HARRISCO-ODONNELL 006731

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 84 | 23.7% | 35 | 32.7% | 34 | 21.7% | 13 | 16.7% | 2 | 15.4% |
| Pretrial Diversion/Intervention | 82 | 23.1% | 29 | 27.1% | 37 | 23.6% | 15 | 19.2% | 1 | 7.7% |
| Deferred Adjudication | 51 | 14.4% | 14 | 13.1% | 21 | 13.4% | 14 | 17.9% | 2 | 15.4% |
| Probation | 16 | 4.5% | 9 | 8.4% | 5 | 3.2% | 1 | 1.3% | 1 | 7.7% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 42 | 11.8% | 8 | 7.5% | 23 | 14.6% | 8 | 10.3% | 3 | 23.1% |
| HCJ - Jail Time | 5 | 1.4% | 2 | 1.9% | 2 | 1.3% | 1 | 1.3% | 0 | 0.0% |
| Fine & Jail Time | 7 | 2.0% | 2 | 1.9% | 2 | 1.3% | 2 | 2.6% | 1 | 7.7% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 39 | 11.0% | 2 | 1.9% | 19 | 12.1% | 15 | 19.2% | 3 | 23.1% |
| Non-Compliance - Re-arrest | 11 | 3.1% | 2 | 1.9% | 5 | 3.2% | 4 | 5.1% | 0 | 0.0% |
| Non-Compliance - Other | 17 | 4.8% | 4 | 3.7% | 8 | 5.1% | 5 | 6.4% | 0 | 0.0% |
| Other | 1 | 0.3% | 0 | 0.0% | 1 | 0.6% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 355 | 100.0% | 107 | 100.0% | 157 | 100.0% | 78 | 100.0% | 13 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 1 | 2.3% | 0 | 0.0% | 1 | 5.6% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 11 | 25.0% | 1 | 25.0% | 5 | 27.8% | 2 | 28.6% | 3 | 20.0% |
| Pretrial Diversion/Intervention | 1 | 2.3% | 0 | 0.0% | 1 | 5.6% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 11 | 25.0% | 1 | 25.0% | 6 | 33.3% | 3 | 42.9% | 1 | 6.7% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 5 | 11.4% | 0 | 0.0% | 1 | 5.6% | 1 | 14.3% | 3 | 20.0% |
| Non-Compliance - Re-arrest | 5 | 11.4% | 1 | 25.0% | 1 | 5.6% | 0 | 0.0% | 3 | 20.0% |
| Non-Compliance - Other | 8 | 18.2% | 1 | 25.0% | 2 | 11.1% | 1 | 14.3% | 4 | 26.7% |
| Other | 2 | 4.5% | 0 | 0.0% | 1 | 5.6% | 0 | 0.0% | 1 | 6.7% |
| TOTAL | 44 | 100.0% | 4 | 100.0% | 18 | 100.0% | 7 | 100.0% | 15 | 100% |

HARRISCO-ODONNELL 006732

**C. Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor Def | Misdemeanor % | Felony Def | Felony % | TOTAL Def | TOTAL % |
|---|---|---|---|---|---|---|
| Successful | 3 | 100.0% | 12 | 70.6% | 15 | 75.0% |
| Unsuccessful | 0 | 0.0% | 5 | 29.4% | 5 | 25.0% |
| TOTAL | 3 | 100.0% | 17 | 100% | 20 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  ***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge Def | Pre-charge % | Post-charge Def | Post-charge % | TOTAL Def | TOTAL % |
|---|---|---|---|---|---|---|
| Successful | 74 | 90.2% | 55 | 84.6% | 129 | 87.8% |
| Unsuccessful | 8 | 9.8% | 10 | 15.4% | 18 | 12.2% |
| TOTAL | 82 | 100.0% | 65 | 100.0% | 147 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | Def | % | Risk Level Low | Low % | Low-Moderate | Low-Moderate % | Moderate | Moderate % | High | High % |
|---|---|---|---|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 69 | 88.5% | 10 | 83.3% | 46 | 93.9% | 13 | 81.3% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 1 | 1.3% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 100.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 2 | 2.6% | 0 | 0.0% | 1 | 2.0% | 1 | 6.3% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 1 | 1.3% | 0 | 0.0% | 0 | 0.0% | 1 | 6.3% | 0 | 0.0% |
| Non-Compliance - Other | 5 | 6.4% | 2 | 16.7% | 2 | 4.1% | 1 | 6.3% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 78 | 100.0% | 12 | 100.0% | 49 | 100.0% | 16 | 0.0% | 1 | 100% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 006733

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 0 | 0.0% | 2 | 100.0% | 2 | 6.9% |
| MRP/MAJ Dismissed | 24 | 88.9% | 0 | 0.0% | 24 | 82.8% |
| Intervention/DIVERT Adjudicated | 3 | 11.1% | 0 | 0.0% | 3 | 10.3% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Probation* | 1 | 3.7% | 0 | 0.0% | 1 | 3.4% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Jail Time* | 1 | 3.7% | 0 | 0.0% | 1 | 3.4% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Re-arrest* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Non FTA* | 1 | 3.7% | 0 | 0.0% | 1 | 3.4% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 27 | 100.0% | 2 | 100.0% | 29 | 100% |







Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 4.4%
MRP/MAJ 0.0%
Failure to ID to PO 1.4%
DWLS/Other Traffic 23.1%
DWI 11.8%
Drug Offense 4.4%
Possession of Marijuana 18.1%
Weapon Offense 2.5%
Resist Arrest 0.5%
Evade Arrest or Detention/Fleeing 0.5%
Criminal Mischief 0.5%
Trespass 3.6%
Theft/Burglary Offense 20.6%
Sex Offense (Prost, Pub Lewd, Indec Exp) 5.2%
Assault 3.3%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 11.5%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 2.3%
DWI 2.3%
Drug Possession 52.9%
Drug Sale / Manufacture 1.1%
Other Property Offense 1.1%
UUMV 1.1%
Theft Offenses 10.3%
Burglary Building/Habitation/Other 2.3%
Other Personal Offense 0.0%
Robbery 4.6%
Sex Offense Child (Sex Aslt, Indec, Incest) 0.0%
Sexual Assault Adult 0.0%
Assault/Att or Sol Murder/Injury Offense 10.3%
Murder/Mansl/Homicide 0.0%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Misdemeanor Releases
by Risk Level

- High: 5.3%
- Low: 31.4%
- Moderate: 21.4%
- Low Moderate: 41.9%



Felony Releases by Risk Level

- Low: 11.8%
- High: 22.4%
- Low Moderate: 35.3%
- Moderate: 30.6%

HARRISCO-ODONNELL 006736





Supervision End Reason for Defendants with a Misdemeanor Case
Other
0.3%
Non-Compliance - Other
4.8%
Non-Compliance - Re-arrest
3.1%
Non-Compliance - Failure to Appear
11.0%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
2.0%
HCJ - Jail Time
1.4%
HCJ - Credit Time Served
11.8%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
4.5%
Deferred Adjudication
14.4%
Pretrial Diversion/Intervention
23.1%
Dismissed/Not Guilty
23.7%
No Billed
0.0%
0%
5%
10%
15%
20%
25%
30%

Supervision End Reason for Defendants with a Felony Case
Other
4.5%
Non-Compliance - Other
18.2%
Non-Compliance - Re-arrest
11.4%
Non-Compliance - Failure to Appear
11.4%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
0.0%
HCJ - Jail Time
0.0%
HCJ - Credit Time Served
0.0%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
0.0%
Deferred Adjudication
25.0%
Pretrial Diversion/Intervention
2.3%
Dismissed/Not Guilty
25.0%
No Billed
2.3%
0%
5%
10%
15%
20%
25%
30%



**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

0.6%  0.3%
30.5%
68.7%



**Positive Drug Test Results by Drug Category**

- Alcohol
- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- PCP
- THC
- Other

0.7%  0.7%
6.4%
8.6%
10.7%
7.9%
2.1%
2.1%
60.7%



**Pretrial Services**
**March 2016 Monthly Report**

**Table of Contents**                                                                                          **Page**

Section I    Incoming Population
             A.   Incarcerated Defendants - Initial Arrest                                                      1
             B.   Bond Activity                                                                                 1-2
             C.   Defendants Interviewed                                                                        3
             D.   Characteristics of Interviewed Defendants                                                     4 - 5
             E.   Report Classification                                                                         6

Section II   Court Review
             A.   Probable Cause Court Review                                                                   7
             B.   Review Assigned Court                                                                         8-9
             C.   Personal Bond Approvals and Releases                                                          10-11

Section III  Caseload Activity
             A.   Personal Bond Type                                                                            11
             B.   Defendants' Cases by Charge Category                                                          12
             C.   Conditions Required of Defendants                                                             13
             D.   Defendant Caseload on the Last Day of the Reporting Month                                     13
             E.   Community Resource Referrals                                                                  14

Section IV   Compliance
             A.   Court Appearance                                                                              15
             B.   Instrument Issued for Missed Appearances (FTA)                                                15
             C.   Agency or Division Responsible for the Arrest of Defendants that Failed to Appear             15
             D.   FTA Warrants Resolved                                                                         15
             E.   Defendants Charged with a New Offense While Supervised by PTS                                 16
             F.   Drug Tests on Supervised Defendants                                                           17-18
             G.   Non-FTA Revocations/Surrenders                                                                18

Section V    Disposition of Bond Event
             A.   Days under supervision                                                                        18
             B.   Defendant Case Disposition/End Supervision Reason                                             19
             C.   Disposition of  Other Defendants Supervised by PTS                                            20
             D.   Disposition of Participants in the First Chance Intervention Program                          20
             E.   Defendants in CSCD Programs No Longer on Personal Bond                                        21

Appendix     A.   New Cases Released This Month by Charge Category                                              Chart A
             B.   Defendants Released With a New Case by Risk Level and Risk Score                              Chart B
             C.   Defendants With a New Case Who Exited Supervision                                             Chart C
             D.   Drug Test Screening Results                                                                   Chart D
             E.   12 Month View of Incarcerated Defendant Activity                                              Chart E

Last Change Date:  5/13/2016

HARRISCO-ODONNELL 006739

## A. Incarcerated Defendants - Initial Arrest on a Case

### 1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,936 | 48.4% | 1,289 | 56.9% | 63 | 54.8% | 3,288 | 51.5% |
| Metro/TABC/Airport | 1 | 0.03% | 2 | 0.1% | 0 | 0.0% | 3 | 0.05% |
| HCSO | 1,121 | 28.0% | 502 | 22.2% | 21 | 18.3% | 1,644 | 25.8% |
| Pasadena | 168 | 4.2% | 66 | 2.9% | 5 | 4.3% | 239 | 3.7% |
| Baytown | 78 | 2.0% | 52 | 2.3% | 1 | 0.9% | 131 | 2.1% |
| Humble | 58 | 1.5% | 39 | 1.7% | 0 | 0.0% | 97 | 1.5% |
| DPS | 54 | 1.4% | 17 | 0.8% | 2 | 1.7% | 73 | 1.1% |
| Constables | 248 | 6.2% | 117 | 5.2% | 8 | 7.0% | 373 | 5.8% |
| Other | 336 | 8.4% | 181 | 8.0% | 15 | 13.0% | 532 | 8.3% |
| Subtotal | 4,000 | 100.0% | 2,265 | 100.0% | 115 | 100.0% | 6,380 | 100.0% |
| Arrested on Warrant | 346 | 8.0% | 552 | 19.6% | 0 | 0.0% | 898 | 12.3% |
| TOTAL | 4,346 | | 2,817 | | 115 | | 7,278 | |
| Defs with >1 case | 425 | | 275 | | 115 | | 815 | |

## B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

### 1.

| | Misdemeanor A/B * | | | | | Felony * | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 1 | 0.02% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,044 | 24.0% | 865 | 82.9% | | 2 | 0.1% | 1 | 50.0% | |
| $501-$1,999 | 1,041 | 24.0% | 739 | 71.0% | | 0 | 0.0% | 0 | 0.0% | |
| $2,000 | 251 | 5.8% | 149 | 59.4% | | 390 | 13.3% | 263 | 67.4% | |
| $2,001-$4,999 | 575 | 13.2% | 291 | 50.6% | | 35 | 1.2% | 26 | 74.3% | |
| $5,000-$9,999 | 1,052 | 24.2% | 421 | 40.0% | | 398 | 13.6% | 253 | 63.6% | |
| $10,000-$19,999 | 132 | 3.0% | 60 | 45.5% | | 724 | 24.7% | 304 | 42.0% | |
| $20000 | 1 | 0.02% | 1 | 100.0% | | 118 | 4.0% | 89 | 75.4% | |
| > $20000 | 5 | 0.1% | 4 | 80.0% | | 420 | 14.3% | 252 | 60.0% | |
| 88888888 | 243 | 5.6% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| No bond set | 1 | 0.02% | 0 | 0.0% | | 845 | 28.8% | 0 | 0.0% | |
| TOTAL | 4,346 | 100.0% | 2,530 | | 58.2% | 2,932 | 100.0% | 1,188 | | 40.5% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 1 | 0.01% | 0 | 0.0% | |
| $500 | 1,046 | 14.4% | 866 | 82.8% | |
| $501-$1,999 | 1,041 | 14.3% | 739 | 71.0% | |
| $2,000 | 641 | 8.8% | 412 | 64.3% | |
| $2,001-$4,999 | 610 | 8.4% | 317 | 52.0% | |
| $5,000-$9,999 | 1,450 | 19.9% | 674 | 46.5% | |
| $10,000-$19,999 | 856 | 11.8% | 364 | 42.5% | |
| $20000 | 119 | 1.6% | 90 | 75.6% | |
| > $20000 | 425 | 5.8% | 256 | 60.2% | |
| 88888888 | 243 | 3.3% | 0 | 0.0% | |
| No bond set | 846 | 11.6% | 0 | 0.0% | |
| TOTAL | 7,278 | 100.0% | 3,718 | | 51.1% |

HARRISCO-ODONNELL 006740

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 467 | 24.5% | | 1 | 0.1% | | 468 | 15.7% | |
| $501-$1,999 | 563 | 29.6% | | 0 | 0.0% | | 563 | 18.9% | |
| $2,000 | 129 | 6.8% | | 198 | 18.5% | | 327 | 11.0% | |
| $2,001-$4,999 | 277 | 14.5% | | 24 | 2.2% | | 301 | 10.1% | |
| $5,000-$9,999 | 407 | 21.4% | | 223 | 20.8% | | 630 | 21.2% | |
| $10,000-$19,999 | 57 | 3.0% | | 292 | 27.2% | | 349 | 11.7% | |
| $20000 | 1 | 0.1% | | 89 | 8.3% | | 90 | 3.0% | |
| > $20000 | 3 | 0.2% | | 246 | 22.9% | | 249 | 8.4% | |
| TOTAL | 1,904 | 100% | 43.8% | 1,073 | 100% | 36.6% | 2,977 | 100% | 40.9% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 168 | 66.1% | | 0 | 0.0% | | 168 | 64.1% | |
| $501-$1,999 | 67 | 26.4% | | 0 | 0.0% | | 67 | 25.6% | |
| $2,000 | 3 | 1.2% | | 5 | 62.5% | | 8 | 3.1% | |
| $2,001-$4,999 | 8 | 3.1% | | 0 | 0.0% | | 8 | 3.1% | |
| $5,000-$9,999 | 4 | 1.6% | | 1 | 12.5% | | 5 | 1.9% | |
| $10,000-$19,999 | 3 | 1.2% | | 1 | 12.5% | | 4 | 1.5% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 1 | 0.4% | | 1 | 12.5% | | 2 | 0.8% | |
| TOTAL | 254 | 100% | 5.8% | 8 | 100% | 0.3% | 262 | 100% | 3.6% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 230 | 61.8% | | 0 | 0.0% | | 230 | 48.0% | |
| $501-$1,999 | 109 | 29.3% | | 0 | 0.0% | | 109 | 22.8% | |
| $2,000 | 17 | 4.6% | | 60 | 56.1% | | 77 | 16.1% | |
| $2,001-$4,999 | 6 | 1.6% | | 2 | 1.9% | | 8 | 1.7% | |
| $5,000-$9,999 | 10 | 2.7% | | 29 | 27.1% | | 39 | 8.1% | |
| $10,000-$19,999 | 0 | 0.0% | | 11 | 10.3% | | 11 | 2.3% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 5 | 4.7% | | 5 | 1.0% | |
| TOTAL | 372 | 100% | 8.6% | 107 | 100% | 3.6% | 479 | 100% | 6.6% |

\* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006741

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,307 | 36.9% | 956 | 39.8% | 74 | 42.3% | 2,337 | 38.2% |
| HCJ/PCH | 2,224 | 62.8% | 1,419 | 59.1% | 99 | 56.6% | 3,742 | 61.1% |
| Other | 13 | 0.4% | 26 | 1.1% | 2 | 1.1% | 41 | 0.7% |
| TOTAL | 3,544 | 100% | 2,401 | 100% | 175 | 100% | 6,120 | 100% |
| Percent of arrests | | | | | | | 84.1% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

    a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 3 | 4 | 0 | 7 |

    b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 7 | 3 | 0 | 10 |

    c. Number of defendant reports updated where a report was on file from a previous month.

    Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

    Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 172 | 18 | 190 |

HARRISCO-ODONNELL 006742

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,816 | 78.8% | 2,112 | 81.8% | 4,928 | 80.1% |
| Female | 757 | 21.2% | 471 | 18.2% | 1,228 | 19.9% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,233 | 34.5% | 709 | 27.4% | 1,942 | 31.5% |
| White/Non Hispanic | 718 | 20.1% | 540 | 20.9% | 1,258 | 20.4% |
| White/Unk | 2 | 0.1% | 2 | 0.1% | 4 | 0.1% |
| Black/Hispanic | 32 | 0.9% | 15 | 0.6% | 47 | 0.8% |
| Black/Non Hispanic | 1,500 | 42.0% | 1,257 | 48.7% | 2,757 | 44.8% |
| Black/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Asian/Hispanic | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Asian/Non Hispanic | 57 | 1.6% | 29 | 1.1% | 86 | 1.4% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 12 | 0.3% | 9 | 0.3% | 21 | 0.3% |
| Other/Non Hispanic | 17 | 0.5% | 14 | 0.5% | 31 | 0.5% |
| Other/Unk | 2 | 0.1% | 8 | 0.3% | 10 | 0.2% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 494 | 13.8% | 313 | 12.1% | 807 | 13.1% |
| 21-24 | 631 | 17.7% | 343 | 13.3% | 974 | 15.8% |
| 25-29 | 677 | 18.9% | 465 | 18.0% | 1,142 | 18.6% |
| 30-35 | 626 | 17.5% | 461 | 17.8% | 1,087 | 17.7% |
| > 35 | 957 | 26.8% | 790 | 30.6% | 1,747 | 28.4% |
| Unknown | 188 | 5.3% | 211 | 8.2% | 399 | 6.5% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |
| ≤ 21 | 646 | 18.1% | 397 | 15.4% | 1,043 | 16.9% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 1,059 | 29.6% | 797 | 30.9% | 1,856 | 30.1% |
| G.E.D. | 442 | 12.4% | 467 | 18.1% | 909 | 14.8% |
| High Sch Grad | 1,498 | 41.9% | 878 | 34.0% | 2,376 | 38.6% |
| Associate's Deg | 112 | 3.1% | 61 | 2.4% | 173 | 2.8% |
| Bachelor's Deg | 110 | 3.1% | 52 | 2.0% | 162 | 2.6% |
| Master's/Doctorate | 33 | 0.9% | 14 | 0.5% | 47 | 0.8% |
| Trade/Technical | 64 | 1.8% | 42 | 1.6% | 106 | 1.7% |
| Unknown | 255 | 7.1% | 272 | 10.5% | 527 | 8.6% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |
| In School | 333 | 9.3% | 164 | 6.3% | 497 | 8.1% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 3,028 | 84.7% | 2,186 | 84.6% | 5,214 | 84.7% |
| Spanish | 318 | 8.9% | 169 | 6.5% | 487 | 7.9% |
| Vietnamese | 8 | 0.2% | 3 | 0.1% | 11 | 0.2% |
| Hearing Impair | 0 | 0.0% | 1 | 0.04% | 1 | 0.02% |
| Other/Unk | 219 | 6.1% | 224 | 8.7% | 443 | 7.2% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |

HARRISCO-ODONNELL 006743

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,804 | 78.5% | 2,109 | 81.6% | 4,913 | 79.8% |
| Mexico | 256 | 7.2% | 120 | 4.6% | 376 | 6.1% |
| Central America | 170 | 4.8% | 77 | 3.0% | 247 | 4.0% |
| South America | 18 | 0.5% | 5 | 0.2% | 23 | 0.4% |
| Caribbean | 24 | 0.7% | 17 | 0.7% | 41 | 0.7% |
| Vietnam | 15 | 0.4% | 10 | 0.4% | 25 | 0.4% |
| Other | 91 | 2.5% | 29 | 1.1% | 120 | 1.9% |
| Unknown | 195 | 5.5% | 216 | 8.4% | 411 | 6.7% |
| TOTAL | 3,573 | 100% | 2,583 | 100% | 6,156 | 100% |

## 7. Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 367 | 10.3% | Murder/Mansl/Homicide | 11 | 0.4% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 148 | 4.1% | Assault/Att or Sol Murder/Injury Offense | 484 | 18.7% |
| Theft/Burglary Offense | 445 | 12.5% | Sexual Assault Adult | 37 | 1.4% |
| Trespass | 419 | 11.7% | Sex Offense Child (Sex Aslt, Indec, Incest) | 39 | 1.5% |
| Criminal Mischief | 90 | 2.5% | Robbery | 126 | 4.9% |
| Evade Arrest or Detention/Fleeing | 82 | 2.3% | Other Personal Offense | 49 | 1.9% |
| Resist Arrest | 44 | 1.2% | Burglary Building/Habitation/Other | 97 | 3.8% |
| Weapon Offense | 132 | 3.7% | Theft Offenses | 241 | 9.3% |
| Possession Marijuana | 476 | 13.3% | UUMV | 75 | 2.9% |
| Drug Offense | 112 | 3.1% | Other Property Offense | 98 | 3.8% |
| DWI | 537 | 15.0% | Drug Sale/Manufacture | 190 | 7.4% |
| DWLS/Other Traffic | 456 | 12.8% | Drug Possession | 785 | 30.4% |
| Failure to ID to PO | 71 | 2.0% | DWI | 72 | 2.8% |
| Other | 194 | 5.4% | Evading Arrest | 100 | 3.9% |
| | | | Other | 179 | 6.9% |
| TOTAL | 3,573 | 100% | TOTAL | 2,583 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 332 | 427 | 236 | 50 | 215 | 1,260 | 35.3% |
| 1 | 61 | 173 | 165 | 76 | 75 | 550 | 15.4% |
| 2 | 12 | 88 | 125 | 98 | 27 | 350 | 9.8% |
| 3 | 3 | 46 | 76 | 94 | 28 | 247 | 6.9% |
| >3 | 3 | 77 | 227 | 629 | 230 | 1,166 | 32.6% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 411 | 811 | 829 | 947 | 575 | 3,573 | 100% |
| % of Total Interviews | 12% | 23% | 23% | 27% | 16% | 100% | |

a.  Includes 27 defendants who had an incomplete interview, 213 defendants who declined to be interviewed, and 335 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 116 | 192 | 135 | 61 | 56 | 560 | 21.7% |
| 1 | 29 | 92 | 88 | 79 | 22 | 310 | 12.0% |
| 2 | 1 | 46 | 69 | 89 | 21 | 226 | 8.7% |
| 3 | 2 | 26 | 57 | 82 | 24 | 191 | 7.4% |
| >3 | 2 | 46 | 230 | 777 | 241 | 1,296 | 50.2% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 150 | 402 | 579 | 1,088 | 364 | 2,583 | 100% |
| % of Total Interviews | 6% | 16% | 22% | 42% | 14% | 100% | |

b.  Includes 23 defendants who had an incomplete interview, 250 defendants who declined to be interviewed, and 91 defendants who posted a surety or cash bond prior to an assessment.

**E. Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 213 | 0 | 0 | 250 | 0 | 0 | 463 | 7.5% |
| Incomplete interview (Bond posted or health issue) | 27 | 0 | 0 | 23 | 0 | 0 | 50 | 0.8% |
| ICE holds | 8 | 0 | 0 | 8 | 0 | 0 | 16 | 0.3% |
| Has high risk score | 905 | 0 | 1 | 1,040 | 0 | 2 | 1,948 | 31.6% |
| Has no bond set | 7 | 0 | 0 | 181 | 0 | 1 | 189 | 3.1% |
| On probation, parole, or bond | 179 | 3 | 4 | 83 | 0 | 0 | 269 | 4.4% |
| Has an unverifiable report | 5 | 0 | 0 | 4 | 0 | 0 | 9 | 0.1% |
| Made surety or cash bond   a. | 335 | 0 | 20 | 91 | 0 | 0 | 446 | 7.2% |
| Had case disposed | 5 | 0 | 0 | 1 | 0 | 0 | 6 | 0.1% |
| SUBTOTAL | 1,684 | 3 | 25 | 1,681 | 0 | 3 | 3,396 | 55.2% |
| All Other Reports | 1,861 | 0 | 0 | 895 | 4 | 0 | 2,760 | 44.8% |
| TOTAL REPORTS   b. | 3,545 | 3 | 25 | 2,576 | 4 | 3 | 6,156 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.
b.  Includes 1 misdemeanor interview conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 18 misdemeanor interviews for the First Chance Intervention Program.

HARRISCO-ODONNELL 006745

**Section II   Court Review**

**A.  Probable Cause Court Review** (reviews on reports compiled in the reporting month)

1.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 783 | | 410 | | 1,055 | | 283 | | 2,531 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 13 | 0 | 16 | 0 | 30 | 0 | 2 | 0 | 61 | 2.1% |
| PB granted | 119 | 0 | 13 | 0 | 4 | 0 | 2 | 0 | 138 | 4.8% |
| PB granted, bond lowered | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 0.3% |
| PB granted, bond raised | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0.1% |
| PB granted, pending verification | 202 | 0 | 52 | 0 | 9 | 0 | 1 | 0 | 264 | 9.3% |
| PB granted with additional conditions | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0.2% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 21 | 0 | 21 | 0 | 68 | 0 | 18 | 0 | 128 | 4.5% |
| Bond set, no action on PB | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.1% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.04% |
| PB denied | 405 | 0 | 282 | 0 | 824 | 0 | 241 | 0 | 1,752 | 61.5% |
| PB denied, bond lowered | 27 | 0 | 34 | 0 | 64 | 0 | 16 | 0 | 141 | 4.9% |
| PB denied, bond raised | 47 | 0 | 39 | 0 | 177 | 0 | 46 | 0 | 309 | 10.8% |
| Reviewed, no action on personal bd | 18 | 0 | 3 | 0 | 7 | 0 | 4 | 0 | 32 | 1.1% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 4 | 0.1% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL CASES REVIEWED * | 868 | 0 | 465 | 0 | 1,185 | 0 | 332 | 0 | 2,850 | 100.0% |

2.  Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 200 | | 300 | | 1,168 | | 334 | | 2,002 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 3 | 0 | 11 | 0 | 36 | 0 | 5 | 0 | 55 | 2.3% |
| PB granted | 4 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 13 | 0.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 15 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 25 | 1.03% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| Bond set, restricted | 1 | 0 | 0 | 0 | 51 | 0 | 6 | 0 | 58 | 2.4% |
| PB denied | 10 | 0 | 25 | 0 | 72 | 0 | 18 | 0 | 125 | 5.2% |
| PB denied, bond lowered | 2 | 0 | 4 | 0 | 2 | 0 | 5 | 0 | 13 | 0.5% |
| PB denied, bond raised | 4 | 0 | 2 | 0 | 11 | 0 | 6 | 0 | 23 | 0.9% |
| Reviewed, no action on personal bd | 22 | 0 | 33 | 0 | 99 | 0 | 40 | 0 | 194 | 8.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0.2% |
| Reviewed, no action PB, bond raised | 0 | 0 | 5 | 0 | 7 | 0 | 1 | 0 | 13 | 0.54% |
| Restricted | 143 | 0 | 220 | 0 | 869 | 0 | 291 | 0 | 1,523 | 62.9% |
| Restricted, bond lowered | 11 | 0 | 18 | 0 | 139 | 0 | 16 | 0 | 184 | 7.6% |
| Restricted, bond raised | 10 | 0 | 20 | 0 | 120 | 0 | 32 | 0 | 182 | 7.5% |
| TOTAL CASES REVIEWED * | 227 | 0 | 350 | 0 | 1423 | 0 | 422 | 0 | 2,422 | 100.0% |

HARRISCO-ODONNELL 006746

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 100.0% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 58 | | 25 | | 33 | | 3 | | 119 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 23 | 3 | 9 | 0 | 9 | 0 | 1 | 0 | 45 | 30.4% |
| PB granted, First Chance | 0 | 2 | 0 | 15 | 17 | 1 | 0 | 0 | 35 | 23.6% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3.4% |
| PB granted with additional conditions | 15 | 2 | 12 | 0 | 6 | 0 | 0 | 0 | 35 | 23.6% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 10 | 0 | 7 | 0 | 3 | 0 | 3 | 0 | 23 | 15.5% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| PB denied, bond raised | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Reviewed, no action on personal bd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Other, Status check only | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1.4% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 56 | 7 | 30 | 15 | 35 | 1 | 4 | 0 | 148 | 100.0% |

HARRISCO-ODONNELL 006747

### 3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 37 | | 55 | | 44 | | 3 | | 139 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| PB granted | 16 | 2 | 16 | 0 | 10 | 0 | 0 | 0 | 44 | 28.9% |
| PB granted, bond lowered | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1.3% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 4 | 2.6% |
| PB granted with additional conditions | 14 | 0 | 32 | 1 | 14 | 2 | 1 | 0 | 64 | 42.1% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1.3% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 4 | 0 | 7 | 0 | 7 | 0 | 0 | 0 | 18 | 11.8% |
| PB denied, bond lowered | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 2.0% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1.3% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 2.6% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 | 2.6% |
| Other, Status check only | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 2.6% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 37 | 2 | 61 | 2 | 45 | 2 | 3 | 0 | 152 | 100.0% |

HARRISCO-ODONNELL 006748

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA a. | | Jail | NA | Jail | NA | |
| Cases Approved | 500 | 5 | | 149 | 5 | | | 659 |
| Defendants Approved | 424 | 4 | | 104 | 5 | 4 | 0 | 541 |
| Defendants with Bond Filed | 371 | 4 | | 99 | 5 | 4 | 0 | 483 |
| Defendants released | 366 | 4 | | 99 | 5 | 4 | 0 | 478 |

a. Does not include 18 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 3 | 0 | 0 | 0 | 3 | 0.8% | 30.5% |
| | 1 | 19 | 0 | 0 | 0 | 19 | 5.1% | |
| | 2 | 32 | 0 | 0 | 0 | 32 | 8.6% | |
| | 3 | 59 | 0 | 0 | 0 | 59 | 15.9% | |
| Low Moderate | 4 | 0 | 82 | 0 | 0 | 82 | 22.2% | 39.7% |
| | 5 | 0 | 65 | 0 | 0 | 65 | 17.6% | |
| Moderate | 6 | 0 | 0 | 66 | 0 | 66 | 17.8% | 27.6% |
| | 7 | 0 | 1 | 35 | 0 | 36 | 9.7% | |
| High | 8 | 0 | 0 | 0 | 4 | 4 | 1.1% | 2.2% |
| | 9 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 10 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 11 | 0 | 0 | 0 | 2 | 2 | 0.5% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 113 | 148 | 101 | 8 | 370 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
    Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 13.9% |
| | 1 | 2 | 0 | 0 | 0 | 2 | 1.9% | |
| | 2 | 2 | 0 | 0 | 0 | 2 | 1.9% | |
| | 3 | 11 | 0 | 0 | 0 | 11 | 10.2% | |
| Low Moderate | 4 | 0 | 21 | 1 | 0 | 22 | 20.4% | 44.4% |
| | 5 | 0 | 26 | 0 | 0 | 26 | 24.1% | |
| Moderate | 6 | 0 | 0 | 14 | 0 | 14 | 13.0% | 29.6% |
| | 7 | 0 | 0 | 18 | 0 | 18 | 16.7% | |
| High | 8 | 0 | 0 | 0 | 9 | 9 | 8.3% | 12.0% |
| | 9 | 0 | 0 | 0 | 1 | 1 | 0.9% | |
| | 10 | 0 | 0 | 0 | 2 | 2 | 1.9% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.9% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 15 | 47 | 33 | 13 | 108 | 100% | 100% |

HARRISCO-ODONNELL 006749

| 4. | Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|---|
| | Bond revocation | 1 | 0 | 1 |
| | Sentenced before release | 4 | 0 | 4 |
| | Posted financial bond | 53 | 5 | 58 |
| | TOTAL | 58 | 5 | 63 |

| 5. | Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|---|
| | HPD | 9 | 2.5% | 0 | 0.0% | 9 | 1.9% |
| | HCJ | 353 | 96.4% | 103 | 100.0% | 456 | 97.2% |
| | Other | 4 | 1.1% | 0 | 0.0% | 4 | 0.9% |
| | TOTAL | 366 | 100% | 103 | 100% | 469 | 100% |

## Section III   Caseload Activity

### A. Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 307 | 63 | 370 |
| PB Initial Arrest - additional conditions | 63 | 45 | 108 |
| Total Initial Arrest With Supervision | 370 | 108 | 478 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 1 | 1 |
| PB MRP/MAJ - with supervision | 2 | 3 | 5 |
| CSCD Assessment | 0 | 14 | 14 |
| First Chance Intervention Program [a] | 192 | 0 | 192 |
| Other | 1 | 0 | 1 |
| Total Other With Supervision | 195 | 18 | 213 |
| Intervention | 67 | 31 | 98 |
| MRP/MAJ - no supervision | 0 | 4 | 4 |
| Total PB - CSCD Programs Status Ck Only | 67 | 35 | 102 |
| Total Ordered to Pretrial Supervision | 632 | 161 | 793 |

[a.] Includes both pre-charge and post-charge participants.

**B.  Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 13 | 3.2% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 12 | 3.0% | 0 | 0.0% | 0 | 0.0% |
| Theft/Burglary Offense | 110 | 27.3% | 58 | 86.6% | 0 | 0.0% |
| Trespass | 23 | 5.7% | 1 | 1.5% | 0 | 0.0% |
| Criminal Mischief | 11 | 2.7% | 1 | 1.5% | 1 | 0.5% |
| Evade Arrest or Detention/Fleeing | 3 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 3 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 6 | 1.5% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 52 | 12.9% | 0 | 0.0% | 192 | 98.5% |
| Drug Offense | 20 | 5.0% | 1 | 1.5% | 0 | 0.0% |
| DWI | 52 | 12.9% | 4 | 6.0% | 0 | 0.0% |
| DWLS/Other Traffic | 74 | 18.4% | 1 | 1.5% | 0 | 0.0% |
| Failure to ID to PO | 4 | 1.0% | 1 | 1.5% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 2 | 1.0% |
| Other | 20 | 5.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 403 | 100.0% | 67 | 100.0% | 195 | 100.0% |

[a]. Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b]. Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 12 | 10.4% | 0 | 0.0% | 2 | 11.1% |
| Sexual Assault Adult | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 4 | 3.5% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 5 | 4.3% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 3 | 2.6% | 0 | 0.0% | 1 | 5.6% |
| UUMV | 2 | 1.7% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 2 | 1.7% | 0 | 0.0% | 1 | 5.6% |
| Drug Possession | 73 | 63.5% | 31 | 88.6% | 10 | 55.6% |
| DWI | 3 | 2.6% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 3 | 2.6% | 0 | 0.0% | 1 | 5.6% |
| MRP/MAJ | 0 | 0.0% | 4 | 11.4% | 3 | 16.7% |
| Other | 6 | 5.2% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 115 | 100.0% | 35 | 100.0% | 18 | 100.0% |

**C.  Conditions Required of Defendants**

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 307 | 63 |
| Drug screening | 39 | 25 |
| Electronic monitoring | 1 | 1 |
| Weekly in-person check-in | 0 | 0 |
| Curfew | 0 | 2 |
| Breath alcohol analysis- vehicle | 21 | 1 |
| Breath alcohol analysis- portable | 6 | 0 |
| Substance abuse evaluation | 0 | 1 |
| No Alcohol | 50 | 27 |
| Other conditions | 62 | 45 |
| Status Check Only | 67 | 35 |

HARRISCO-ODONNELL 006751

**E.   Defendant Caseload By Release and Condition Type on March 31, 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 257 | 37 | 0 | 42 | | 336 | 13.8% |
| Misdemeanor | 1,092 | 74 | 0 | 446 | 470 | 2,082 | 85.6% |
| Both Felony & Misdemeanor | 12 | 2 | 0 | 0 | | 14 | 0.6% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,361 | 113 | 0 | 488 | 470 | 2,432 | 100% |
| % of Total | 56.0% | 4.6% | 0.0% | 20.1% | 19.33% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,102 | 45.3% |
| Defendants required to comply with additional conditions | 372 | 15.3% |
| Defendants with status checks | 488 | 20.1% |
| Defendants in First Chance Intervention Program | 470 | 19.3% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 112 | 10.3% | 58 | 21.6% | 170 | 12.5% |
| Electronic monitoring | 1 | 0.1% | 4 | 1.5% | 5 | 0.4% |
| Weekly in-person check-in | 1 | 0.1% | 4 | 1.5% | 5 | 0.4% |
| Curfew | 1 | 0.1% | 4 | 1.5% | 5 | 0.4% |
| Breath alcohol analysis- vehicle | 94 | 8.6% | 0 | 0.0% | 94 | 6.9% |
| Breath alcohol analysis- portable | 28 | 2.6% | 1 | 0.4% | 29 | 2.1% |
| Substance abuse evaluation | 10 | 0.9% | 4 | 1.5% | 14 | 1.0% |
| No Alcohol | 164 | 15.0% | 71 | 26.4% | 235 | 17.3% |
| Other conditions | 200 | 18.3% | 118 | 43.9% | 318 | 23.4% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 9 | 12.2% | 13 | 33.3% | 22 | 19.5% |
| Electronic monitoring | 0 | 0.0% | 1 | 2.7% | 1 | 0.9% |
| Weekly in-person check-in | 0 | 0.0% | 1 | 0.7% | 1 | 0.9% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 1 | 2.7% | 1 | 0.9% |
| No Alcohol | 22 | 29.7% | 20 | 1.8% | 42 | 37.2% |
| Other conditions | 25 | 33.8% | 31 | 7.6% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 268 | 67.7% | 43 | 58.1% | 311 | 66.2% |
| Cognitive modification class | 117 | 29.5% | 31 | 41.9% | 148 | 31.5% |
| Unassigned | 11 | 2.8% | 0 | 0.0% | 11 | 2.3% |
| Total | 396 | 100.0% | 74 | 100.0% | 470 | 100.0% |

HARRISCO-ODONNELL 006752

**F. Community Resource Referrals**

## 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 459 | | Number of Service Areas | Number of Referrals |
|---|---|---|---|---|
| Screening Results  a. | | % | | |
| No Assistance Needs | 371 | 80.8% | | |
| Assistance Needed | 88 | 19.2% | 213 | 188 |
| Court Ordered | 5 | 1.1% | 5 | 5 |

a. A defendant may be counted in more than one category.

## 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 1 | 20.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 4 | 80.0% |
| TOTAL | | 5 | 100% |

## 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 22 | 10.3% | 22 | 11.7% |
| Rent | 9 | 4.2% | 9 | 4.8% |
| Emergency Housing | 2 | 0.9% | 2 | 1.1% |
| Food | 16 | 7.5% | 14 | 7.4% |
| Transportation | 15 | 7.0% | 13 | 6.9% |
| Dental Care | 28 | 13.1% | 23 | 12.2% |
| Medical Care/Medication | 28 | 13.1% | 26 | 13.8% |
| Prenatal Care | 0 | 0.0% | 0 | 0.0% |
| Disability | 5 | 2.3% | 3 | 1.6% |
| Counseling | 7 | 3.3% | 6 | 3.2% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 5 | 2.3% | 4 | 2.1% |
| Employment | 32 | 15.0% | 27 | 14.4% |
| Vocational Training | 17 | 8.0% | 14 | 7.4% |
| Education | 9 | 4.2% | 9 | 4.8% |
| Childcare | 2 | 0.9% | 2 | 1.1% |
| Mental Health/Retardation | 3 | 1.4% | 3 | 1.6% |
| Other | 13 | 6.1% | 11 | 5.9% |
| TOTAL | 213 | 100% | 188 | 100% |

HARRISCO-ODONNELL 006753

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,622 | 399 | 2,021 | |
| Scheduled court appearances | 1,447 | 262 | 1,709 | |
| Appearances made | 1,314 | 234 | 1,548 | 90.6% |
| Appearances missed | 133 | 28 | 161 | 9.4% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 487 | 45 | 532 | |
| Scheduled court appearances | 49 | 1 | 50 | |
| Appearances made | 44 | 1 | 45 | 90.0% |
| Appearances missed | 5 | 0 | 5 | 10.0% |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 4 | 1 | 5 | 0 | 0 | 0 |
| ACI/OC | 0 | 1 | 1 | 0 | 0 | 0 |
| ACI/BF | 35 | 9 | 44 | 0 | 0 | 0 |
| C87/AI | 4 | 0 | 4 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 43 | 11 | 54 | 0 | 0 | 0 |
| Less Reinstated | 2 | 0 | 2 | 0 | 0 | 0 |
| Less Jailed | 21 | 1 | 22 | 0 | 0 | 0 |
| Less Other | 5 | 2 | 7 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 15 | 8 | 23 | 0 | 0 | 0 |

a. Warrants still outstanding as of April 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervsion | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 1 | 2.6% | 0 | 0.0% | 1 | 2.6% |
| HCSO Street Units (PTS information) | 3 | 7.9% | 0 | 0.0% | 3 | 7.9% |
| HCSO Court Bailiff's Office with PTS | 4 | 10.5% | 0 | 0.0% | 4 | 10.5% |
| HCSO Street Units | 9 | 23.7% | 0 | 0.0% | 9 | 23.7% |
| HCSO Court Bailiff's Office | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Houston Police Department | 12 | 31.6% | 0 | 0.0% | 12 | 31.6% |
| Other Law Enforcement | 9 | 23.7% | 0 | 0.0% | 9 | 23.7% |
| TOTAL | 38 | 100.0% | 0 | 0.0% | 38 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 71 | 0 |
| Resolved by arrest | 38 | 0 |

HARRISCO-ODONNELL 006754

### E. Defendants Charged with An Offense While Supervised by Pretrial Services

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 17 | 6 | 23 | 1 | 0 | 1 |
| New Felony : Offense Date Proceeds Bond Case | 5 | 0 | 5 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.4% | | | 0.2% |
| New Misdemeanor : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 22 | 7 | 29 | 1 | 0 | 1 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 1 | 0 | 1 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 5 | 0 | 5 | 1 | 0 | 1 |
| In Custody | 15 | 4 | 19 | 0 | 0 | 0 |
| Non-arrest | 1 | 2 | 3 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 22 | 6 | 28 | 1 | 0 | 1 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 16 | 0 | 16 | 0 | 0 | 0 |
| Personal Bond Granted | 5 | 0 | 5 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 1 | 0 | 1 | 0 | 0 | 0 |
| In Custody | 0 | 1 | 1 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 22 | 1 | 23 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 0 | 4 | 4 | 0 | 0 | 0 |
| Supervision Continued | 0 | 3 | 3 | 1 | 0 | 1 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 7 | 7 | 1 | 0 | 1 |

HARRISCO-ODONNELL 006755

**F.  Drug Tests on Supervised Defendants (Chart D)**

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested | 195 | 0 | 36 | 231 |
| Tests required | 364 | 0 | 73 | 437 |
| Tests completed  a. | 361 | 0 | 72 | 433 |
| No specimen provided | 3 | 0 | 1 | 4 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 112 |
|---|---|

Counts the multiple attempts during the same required test.

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 26 | 50 | 76 | |
| Random tests on supervised defendants | 2 | 1 | 3 | |
| Total | 28 | 51 | 79 | 1 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 10 | 40 | 6 | 1 | 0 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 1 | 13 | 4 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 2 | 0 | 2 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 0 | 2 | 0 | 2 | |
| Direct to laboratory | 263 | 87 | 0 | 350 | |
| Total | 263 | 89 | 0 | 352 | 3 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 5 | 0 | 12 | 11 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 0 | 0 | 1 | 0 |
| | Marijuana | MDA | MDEA | MDMA |
| | 67 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 5 | 0 | 0 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 5 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 006756

7.  Positive Results  (Chart D)

| Positive Drugs     a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 5 | 1 | 1 | 4 | 11 | 6.1% |
| Benzodiazepines | 12 | 3 | 1 | 9 | 25 | 13.8% |
| Cocaine | 9 | 3 | 2 | 7 | 21 | 11.6% |
| Methamphetamine | 3 | 1 | 1 | 4 | 9 | 5.0% |
| Opiates/Opioids | 1 | 0 | 1 | 0 | 2 | 1.1% |
| PCP | 0 | 2 | 2 | 1 | 5 | 2.8% |
| THC | 44 | 25 | 15 | 23 | 107 | 59.1% |
| Other | 1 | 0 | 0 | 0 | 1 | 0.6% |
| Total drugs positive | 75 | 35 | 23 | 48 | 181 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8.  Test Results  (Chart D)

| Test Results     b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 89 | 73 | 61 | 211 | 434 | |
| Negative test | 33 | 42 | 40 | 177 | 292 | 67.3% |
| Positive test | 54 | 31 | 20 | 33 | 138 | 31.8% |
| Administrative negative | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Unsuccessful test | 2 | 0 | 1 | 1 | 4 | 0.9% |
| Defendants tested | 89 | 73 | 61 | 115 | | |
| Percent of defendants testing positive | 60.7% | 42.5% | 32.8% | | | |
| Total number of defendants tested | | | | | | 231 |
| Percent positive at least once | | | | | | 35.9% |
| Defendants tested at least once after the 1st test | | | | | | 189 |
| Defendants testing positive at least once after the 1st test | | | | | | 56 |
| Percent positive at least once after the first test | | | | | | 29.6% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

G.  **Cases with Non-FTA Revocations**

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 10 | 3 | 13 |
| -  Felony | 1 | 3 | 4 |
| Failure to report | 3 | 3 | 6 |
| EMS/Curfew violation | 0 | 0 | 0 |
| Positive drug/alcohol test | 6 | 10 | 16 |
| Breath alcohol analysis device violation | 4 | 0 | 0 |
| Other | 4 | 6 | 10 |
| TOTAL | 28 | 25 | 49 |

## Section V   Disposition of Bond Event

A.  **Days Under Supervision**

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 1,096 | 583 | 393 | 369 | 542 | 427 |
| Low | 2 | 1 | 18 | 25 | 8 | 25 |
| Median | 50 | 71 | 205 | 182 | 47 | 66 |

HARRISCO-ODONNELL 006757

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 71 | 21.3% | 28 | 23.9% | 25 | 18.5% | 17 | 23.0% | 1 | 12.5% |
| Deferred Adjudication | 104 | 31.1% | 38 | 32.5% | 45 | 33.3% | 18 | 24.3% | 3 | 37.5% |
| Probation | 18 | 5.4% | 12 | 10.3% | 6 | 4.4% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 47 | 14.1% | 14 | 12.0% | 27 | 20.0% | 6 | 8.1% | 0 | 0.0% |
| HCJ - Jail Time | 1 | 0.3% | 0 | 0.0% | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 21 | 6.3% | 7 | 6.0% | 7 | 5.2% | 7 | 9.5% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 43 | 12.9% | 10 | 8.5% | 15 | 11.1% | 16 | 21.6% | 2 | 25.0% |
| Non-Compliance - Re-arrest | 11 | 3.3% | 2 | 1.7% | 2 | 1.5% | 6 | 8.1% | 1 | 12.5% |
| Non-Compliance - Other | 17 | 5.1% | 6 | 5.1% | 7 | 5.2% | 4 | 5.4% | 0 | 0.0% |
| Other | 1 | 0.3% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 12.5% |
| TOTAL | 334 | 100.0% | 117 | 100.0% | 135 | 100.0% | 74 | 100.0% | 8 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 13 | 15.7% | 3 | 20.0% | 2 | 5.4% | 4 | 21.1% | 4 | 33.3% |
| Pretrial Diversion/Intervention | 20 | 24.1% | 4 | 26.7% | 11 | 29.7% | 5 | 26.3% | 0 | 0.0% |
| Deferred Adjudication | 12 | 14.5% | 3 | 20.0% | 6 | 16.2% | 2 | 10.5% | 1 | 8.3% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 1 | 1.2% | 0 | 0.0% | 1 | 2.7% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 9 | 10.8% | 0 | 0.0% | 4 | 10.8% | 1 | 5.3% | 4 | 33.3% |
| Non-Compliance - Re-arrest | 6 | 7.2% | 2 | 13.3% | 2 | 5.4% | 2 | 10.5% | 0 | 0.0% |
| Non-Compliance - Other | 19 | 22.9% | 3 | 20.0% | 9 | 24.3% | 4 | 21.1% | 3 | 25.0% |
| Other | 3 | 3.6% | 0 | 0.0% | 2 | 5.4% | 1 | 5.3% | 0 | 0.0% |
| TOTAL | 83 | 100.0% | 15 | 100.0% | 37 | 100.0% | 19 | 100.0% | 12 | 100% |

HARRISCO-ODONNELL 006758

**C. Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 3 | 60.0% | 11 | 57.9% | 14 | 58.3% |
| Unsuccessful | 2 | 40.0% | 8 | 42.1% | 10 | 41.7% |
| TOTAL | 5 | 100.0% | 19 | 100% | 24 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  ***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 117 | 88.6% | 41 | 74.5% | 158 | 84.5% |
| Unsuccessful | 15 | 11.4% | 14 | 25.5% | 29 | 15.5% |
| TOTAL | 132 | 100.0% | 55 | 100.0% | 187 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 36 | 76.6% | 12 | 100.0% | 11 | 61.1% | 13 | 86.7% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 5 | 10.6% | 0 | 0.0% | 2 | 11.1% | 1 | 6.7% | 2 | 100.0% |
| Non-Compliance - Other | 6 | 12.8% | 0 | 0.0% | 5 | 27.8% | 1 | 6.7% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 47 | 100.0% | 12 | 100.0% | 18 | 100.0% | 15 | 0.0% | 2 | 100% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 006759

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 26 | 70.3% | 0 | 0.0% | 26 | 68.4% |
| MRP/MAJ Dismissed | 2 | 5.4% | 1 | 100.0% | 3 | 7.9% |
| Intervention/DIVERT Adjudicated | 9 | 24.3% | 0 | 0.0% | 9 | 23.7% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 4 | 10.8% | 0 | 0.0% | 4 | 10.5% |
| *Probation* | 1 | 2.7% | 0 | 0.0% | 1 | 2.6% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 3 | 8.1% | 0 | 0.0% | 3 | 7.9% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Re-arrest* | 1 | 2.7% | 0 | 0.0% | 1 | 2.6% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 37 | 100.0% | 1 | 100.0% | 38 | 100% |

HARRISCO-ODONNELL 006760







Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 5.0%
MRP/MAJ 0.0%
Failure to ID to PO 1.0%
DWLS/Other Traffic 18.4%
DWI 12.9%
Drug Offense 5.0%
Possession of Marijuana 12.9%
Weapon Offense 1.5%
Resist Arrest 0.7%
Evade Arrest or Detention/Fleeing 0.7%
Criminal Mischief 2.7%
Trespass 5.7%
Theft/Burglary Offense 27.3%
Sex Offense (Prost, Pub Lewd, Indec Exp) 3.0%
Assault 3.2%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55% 60% 65%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 5.2%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 2.6%
DWI 2.6%
Drug Possession 63.5%
Drug Sale / Manufacture 1.7%
Other Property Offense 0.0%
UUMV 1.7%
Theft Offenses 2.6%
Burglary Building/Habitation/Other 4.3%
Other Personal Offense 0.0%
Robbery 0.9%
Sex Offense Child (Sex Aslt, Indec, Incest) 3.5%
Sexual Assault Adult 0.0%
Assault/Att or Sol Murder/Injury Offense 10.4%
Murder/Mansl/Homicide 0.9%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55% 60% 65%

Misdemeanor Releases by Risk Level



Felony Releases by Risk Level

HARRISCO-ODONNELL 006762





Supervision End Reason for Defendants with a Misdemeanor Case
Other
0.3%
Non-Compliance - Other
5.1%
Non-Compliance - Re-arrest
3.3%
Non-Compliance - Failure to Appear
12.9%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
6.3%
HCJ - Jail Time
0.3%
HCJ - Credit Time Served
14.1%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
5.4%
Deferred Adjudication
31.1%
Pretrial Diversion/Intervention
21.3%
Dismissed/Not Guilty
0.0%
No Billed
0.0%
0%
5%
10%
15%
20%
25%
30%
35%

Supervision End Reason for Defendants with a Felony Case
Other
3.6%
Non-Compliance - Other
22.9%
Non-Compliance - Re-arrest
7.2%
Non-Compliance - Failure to Appear
10.8%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
1.2%
HCJ - Jail Time
0.0%
HCJ - Credit Time Served
0.0%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
0.0%
Deferred Adjudication
14.5%
Pretrial Diversion/Intervention
24.1%
Dismissed/Not Guilty
15.7%
No Billed
0.0%
0%
5%
10%
15%
20%
25%
30%
35%







**Pretrial Services**
**April 2016 Monthly Report**

**Table of Contents**                                                              **Page**

Section I    Incoming Population
             A.   Incarcerated Defendants - Initial Arrest                          1
             B.   Bond Activity                                                     1-2
             C.   Defendants Interviewed                                            3
             D.   Characteristics of Interviewed Defendants                         4 - 5
             E.   Report Classification                                             6

Section II   Court Review
             A.   Probable Cause Court Review                                       7
             B.   Review Assigned Court                                             8-9
             C.   Personal Bond Approvals and Releases                             10-11

Section III  Caseload Activity
             A.   Personal Bond Type                                                11
             B.   Defendants' Cases by Charge Category                              12
             C.   Conditions Required of Defendants                                 13
             D.   Defendant Caseload on the Last Day of the Reporting Month         13
             E.   Community Resource Referrals                                      14

Section IV   Compliance
             A.   Court Appearance                                                  15
             B.   Instrument Issued for Missed Appearances (FTA)                    15
             C.   Agency or Division Responsible for the Arrest of Defendants that Failed to Appear   15
             D.   FTA Warrants Resolved                                             15
             E.   Defendants Charged with a New Offense While Supervised by PTS     16
             F.   Drug Tests on Supervised Defendants                               17-18
             G.   Non-FTA Revocations/Surrenders                                    18

Section V    Disposition of Bond Event
             A.   Days under supervision                                            18
             B.   Defendant Case Disposition/End Supervision Reason                 19
             C.   Disposition of  Other Defendants Supervised by PTS                20
             D.   Disposition of Participants in the First Chance Intervention Program   20
             E.   Defendants in CSCD Programs No Longer on Personal Bond            21

Appendix     A.   New Cases Released This Month by Charge Category                  Chart A
             B.   Defendants Released With a New Case by Risk Level and Risk Score  Chart B
             C.   Defendants With a New Case Who Exited Supervision                 Chart C
             D.   Drug Test Screening Results                                       Chart D
             E.   12 Month View of Incarcerated Defendant Activity                  Chart E

Last Change Date:  6/14/2016

HARRISCO-ODONNELL 006765

### A. Incarcerated Defendants - Initial Arrest on a Case

1. Number of defendants arrested in the reporting month by arrest event
   Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B Defs | % | Felony Defs | % | Both Defs | % | Total Defs | % |
|---|---|---|---|---|---|---|---|---|
| HPD/Park | 1,911 | 48.5% | 1,337 | 57.6% | 54 | 47.0% | 3,302 | 51.8% |
| Metro/TABC/Airport | 1 | 0.03% | 0 | 0.0% | 0 | 0.0% | 1 | 0.02% |
| HCSO | 1,111 | 28.2% | 484 | 20.9% | 33 | 28.7% | 1,628 | 25.5% |
| Pasadena | 149 | 3.8% | 80 | 3.4% | 3 | 2.6% | 232 | 3.6% |
| Baytown | 90 | 2.3% | 46 | 2.0% | 5 | 4.3% | 141 | 2.2% |
| Humble | 73 | 1.9% | 33 | 1.4% | 1 | 0.9% | 107 | 1.7% |
| DPS | 49 | 1.2% | 24 | 1.0% | 1 | 0.9% | 74 | 1.2% |
| Constables | 216 | 5.5% | 117 | 5.0% | 9 | 7.8% | 342 | 5.4% |
| Other | 337 | 8.6% | 200 | 8.6% | 9 | 7.8% | 546 | 8.6% |
| Subtotal | 3,937 | 100.0% | 2,321 | 100.0% | 115 | 100.0% | 6,373 | 100.0% |
| Arrested on Warrant | 320 | 7.5% | 545 | 19.0% | 0 | 0.0% | 865 | 12.0% |
| TOTAL | 4,257 | | 2,866 | | 115 | | 7,238 | |
| Defs with >1 case | 393 | | 248 | | 115 | | 756 | |

### B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 947 | 22.2% | 762 | 80.5% | | 0 | 0.0% | 1 | 0.0% | |
| $501-$1,999 | 1,034 | 24.3% | 772 | 74.7% | | 0 | 0.0% | 2 | 0.0% | |
| $2,000 | 217 | 5.1% | 121 | 55.8% | | 364 | 12.2% | 262 | 72.0% | |
| $2,001-$4,999 | 616 | 14.5% | 295 | 47.9% | | 33 | 1.1% | 27 | 81.8% | |
| $5,000-$9,999 | 1,065 | 25.0% | 431 | 40.5% | | 434 | 14.6% | 299 | 68.9% | |
| $10,000-$19,999 | 118 | 2.8% | 45 | 38.1% | | 811 | 27.2% | 350 | 43.2% | |
| $20000 | 2 | 0.05% | 6 | - | | 125 | 4.2% | 91 | 72.8% | |
| > $20000 | 6 | 0.1% | 5 | 83.3% | | 346 | 11.6% | 199 | 57.5% | |
| 88888888 | 248 | 5.8% | 0 | 0.0% | | 2 | 0.1% | 0 | 0.0% | |
| No bond set | 4 | 0.1% | 0 | 0.0% | | 866 | 29.1% | 0 | 0.0% | |
| TOTAL | 4,257 | 100.0% | 2,437 | | 57.2% | 2,981 | 100.0% | 1,231 | | 41.3% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | |
| $500 | 947 | 13.1% | 763 | 80.6% | |
| $501-$1,999 | 1,034 | 14.3% | 774 | 74.9% | |
| $2,000 | 581 | 8.0% | 383 | 65.9% | |
| $2,001-$4,999 | 649 | 9.0% | 322 | 49.6% | |
| $5,000-$9,999 | 1,499 | 20.7% | 730 | 48.7% | |
| $10,000-$19,999 | 929 | 12.8% | 395 | 42.5% | |
| $20000 | 127 | 1.8% | 97 | 76.4% | |
| > $20000 | 352 | 4.9% | 204 | 58.0% | |
| 88888888 | 250 | 3.5% | 0 | 0.0% | |
| No bond set | 870 | 12.0% | 0 | 0.0% | |
| TOTAL | 7,238 | 100.0% | 3,668 | | 50.7% |

HARRISCO-ODONNELL 006766

2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 466 | 24.4% | | 0 | 0.0% | | 466 | 15.3% | |
| $501-$1,999 | 592 | 31.0% | | 0 | 0.0% | | 592 | 19.5% | |
| $2,000 | 109 | 5.7% | | 218 | 19.3% | | 327 | 10.8% | |
| $2,001-$4,999 | 274 | 14.4% | | 26 | 2.3% | | 300 | 9.9% | |
| $5,000-$9,999 | 410 | 21.5% | | 270 | 23.9% | | 680 | 22.4% | |
| $10,000-$19,999 | 45 | 2.4% | | 332 | 29.4% | | 377 | 12.4% | |
| $20000 | 6 | 0.3% | | 89 | 7.9% | | 95 | 3.1% | |
| > $20000 | 5 | 0.3% | | 196 | 17.3% | | 201 | 6.6% | |
| TOTAL | 1,907 | 100% | 44.8% | 1,131 | 100% | 37.9% | 3,038 | 100% | 42.0% |

3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 119 | 56.4% | | 0 | 0.0% | | 119 | 53.1% | |
| $501-$1,999 | 64 | 30.3% | | 0 | 0.0% | | 64 | 28.6% | |
| $2,000 | 8 | 3.8% | | 4 | 30.8% | | 12 | 5.4% | |
| $2,001-$4,999 | 10 | 4.7% | | 0 | 0.0% | | 10 | 4.5% | |
| $5,000-$9,999 | 10 | 4.7% | | 6 | 46.2% | | 16 | 7.1% | |
| $10,000-$19,999 | 0 | 0.0% | | 3 | 23.1% | | 3 | 1.3% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| TOTAL | 211 | 100% | 5.0% | 13 | 100% | 0.4% | 224 | 100% | 3.1% |

4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 177 | 55.5% | | 1 | 1.1% | | 178 | 43.8% | |
| $501-$1,999 | 116 | 36.4% | | 2 | 2.3% | | 118 | 29.1% | |
| $2,000 | 4 | 1.3% | | 40 | 46.0% | | 44 | 10.8% | |
| $2,001-$4,999 | 11 | 3.4% | | 1 | 1.1% | | 12 | 3.0% | |
| $5,000-$9,999 | 11 | 3.4% | | 23 | 26.4% | | 34 | 8.4% | |
| $10,000-$19,999 | 0 | 0.0% | | 15 | 17.2% | | 15 | 3.7% | |
| $20000 | 0 | 0.0% | | 2 | 2.3% | | 2 | 0.5% | |
| > $20000 | 0 | 0.0% | | 3 | 3.4% | | 3 | 0.7% | |
| TOTAL | 319 | 100% | 7.5% | 87 | 100% | 2.9% | 406 | 100% | 5.6% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006767

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,186 | 36.5% | 1,034 | 43.5% | 74 | 41.3% | 2,294 | 39.5% |
| HCJ/PCH | 2,059 | 63.3% | 1,319 | 55.5% | 103 | 57.5% | 3,481 | 59.9% |
| Other | 6 | 0.2% | 24 | 1.0% | 2 | 1.1% | 32 | 0.6% |
| TOTAL | 3,251 | 100% | 2,377 | 100% | 179 | 100% | 5,807 | 100% |
| Percent of arrests | | | | | | | 80.2% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

    a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 1 | 0 | 3 |

    b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 5 | 0 | 0 | 5 |

    c. Number of defendant reports updated where a report was on file from a previous month.

     Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

    Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 185 | 12 | 197 |

HARRISCO-ODONNELL 006768

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,546 | 77.9% | 2,104 | 82.3% | 4,650 | 79.8% |
| Female | 724 | 22.1% | 454 | 17.7% | 1,178 | 20.2% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,111 | 34.0% | 700 | 27.4% | 1,811 | 31.1% |
| White/Non Hispanic | 605 | 18.5% | 523 | 20.4% | 1,128 | 19.4% |
| White/Unk | 0 | 0.0% | 6 | 0.2% | 6 | 0.1% |
| Black/Hispanic | 27 | 0.8% | 18 | 0.7% | 45 | 0.8% |
| Black/Non Hispanic | 1,436 | 43.9% | 1,264 | 49.4% | 2,700 | 46.3% |
| Black/Unk | 3 | 0.1% | 3 | 0.1% | 6 | 0.1% |
| Asian/Hispanic | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Asian/Non Hispanic | 46 | 1.4% | 22 | 0.9% | 68 | 1.2% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 7 | 0.2% | 3 | 0.1% | 10 | 0.2% |
| Other/Non Hispanic | 28 | 0.9% | 12 | 0.5% | 40 | 0.7% |
| Other/Unk | 7 | 0.2% | 7 | 0.3% | 14 | 0.2% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 476 | 14.6% | 313 | 12.2% | 789 | 13.5% |
| 21-24 | 577 | 17.6% | 309 | 12.1% | 886 | 15.2% |
| 25-29 | 623 | 19.1% | 452 | 17.7% | 1,075 | 18.4% |
| 30-35 | 523 | 16.0% | 439 | 17.2% | 962 | 16.5% |
| > 35 | 932 | 28.5% | 838 | 32.8% | 1,770 | 30.4% |
| Unknown | 139 | 4.3% | 207 | 8.1% | 346 | 5.9% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |
| ≤ 21 | 604 | 18.5% | 375 | 14.7% | 979 | 16.8% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 1,045 | 32.0% | 779 | 30.5% | 1,824 | 31.3% |
| G.E.D. | 434 | 13.3% | 425 | 16.6% | 859 | 14.7% |
| High Sch Grad | 1,337 | 40.9% | 893 | 34.9% | 2,230 | 38.3% |
| Associate's Deg | 91 | 2.8% | 51 | 2.0% | 142 | 2.4% |
| Bachelor's Deg | 90 | 2.8% | 54 | 2.1% | 144 | 2.5% |
| Master's/Doctorate | 30 | 0.9% | 21 | 0.8% | 51 | 0.9% |
| Trade/Technical | 57 | 1.7% | 61 | 2.4% | 118 | 2.0% |
| Unknown | 186 | 5.7% | 274 | 10.7% | 460 | 7.9% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |
| In School | 314 | 9.6% | 185 | 7.2% | 499 | 8.6% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,816 | 86.1% | 2,186 | 85.5% | 5,002 | 85.8% |
| Spanish | 294 | 9.0% | 153 | 6.0% | 447 | 7.7% |
| Vietnamese | 4 | 0.1% | 2 | 0.1% | 6 | 0.1% |
| Hearing Impair | 1 | 0.03% | 0 | 0.0% | 1 | 0.02% |
| Other/Unk | 155 | 4.7% | 217 | 8.5% | 372 | 6.4% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |

HARRISCO-ODONNELL 006769

## 6. Place of Birth

Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,613 | 79.9% | 2,074 | 81.1% | 4,687 | 80.4% |
| Mexico | 234 | 7.2% | 135 | 5.3% | 369 | 6.3% |
| Central America | 157 | 4.8% | 71 | 2.8% | 228 | 3.9% |
| South America | 10 | 0.3% | 4 | 0.2% | 14 | 0.2% |
| Caribbean | 27 | 0.8% | 14 | 0.5% | 41 | 0.7% |
| Vietnam | 13 | 0.4% | 6 | 0.2% | 19 | 0.3% |
| Other | 73 | 2.2% | 41 | 1.6% | 114 | 2.0% |
| Unknown | 143 | 4.4% | 213 | 8.3% | 356 | 6.1% |
| TOTAL | 3,270 | 100% | 2,558 | 100% | 5,828 | 100% |

## 7. Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 381 | 11.7% | Murder/Mansl/Homicide | 14 | 0.5% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 147 | 4.5% | Assault/Att or Sol Murder/Injury Offense | 451 | 17.6% |
| Theft/Burglary Offense | 370 | 11.3% | Sexual Assault Adult | 45 | 1.8% |
| Trespass | 478 | 14.6% | Sex Offense Child (Sex Aslt, Indec, Incest) | 42 | 1.6% |
| Criminal Mischief | 64 | 2.0% | Robbery | 90 | 3.5% |
| Evade Arrest or Detention/Fleeing | 77 | 2.4% | Other Personal Offense | 42 | 1.6% |
| Resist Arrest | 38 | 1.2% | Burglary Building/Habitation/Other | 101 | 3.9% |
| Weapon Offense | 77 | 2.4% | Theft Offenses | 248 | 9.7% |
| Possession Marijuana | 449 | 13.7% | UUMV | 57 | 2.2% |
| Drug Offense | 92 | 2.8% | Other Property Offense | 94 | 3.7% |
| DWI | 448 | 13.7% | Drug Sale/Manufacture | 177 | 6.9% |
| DWLS/Other Traffic | 399 | 12.2% | Drug Possession | 805 | 31.5% |
| Failure to ID to PO | 90 | 2.8% | DWI | 72 | 2.8% |
| Other | 160 | 4.9% | Evading Arrest | 100 | 3.9% |
|  |  |  | Other | 220 | 8.6% |
| TOTAL | 3,270 | 100% | TOTAL | 2,558 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 313 | 340 | 215 | 47 | 159 | 1,074 | 32.8% |
| 1 | 52 | 169 | 158 | 74 | 66 | 519 | 15.9% |
| 2 | 10 | 76 | 118 | 115 | 32 | 351 | 10.7% |
| 3 | 2 | 47 | 81 | 108 | 26 | 264 | 8.1% |
| >3 | 5 | 53 | 216 | 608 | 180 | 1,062 | 32.5% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 382 | 685 | 788 | 952 | 463 | 3,270 |  |
| % of Total Interviews | 12% | 21% | 24% | 29% | 14% | 100% |  |

a. Includes 24 defendants who had an incomplete interview, 157 defendants who declined to be interviewed, and 282 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 117 | 152 | 141 | 43 | 52 | 505 | 19.7% |
| 1 | 23 | 71 | 112 | 75 | 19 | 300 | 11.7% |
| 2 | 4 | 55 | 72 | 82 | 23 | 236 | 9.2% |
| 3 | 2 | 22 | 65 | 98 | 26 | 213 | 8.3% |
| >3 | 6 | 46 | 226 | 773 | 253 | 1,304 | 51.0% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 152 | 346 | 616 | 1,071 | 373 | 2,558 | 100% |
| % of Total Interviews | 6% | 14% | 24% | 42% | 15% | 100% |  |

b. Includes 15 defendants who had an incomplete interview, 259 defendants who declined to be interviewed, and 99 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 006770

**E.   Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 155 | 0 | 2 | 259 | 0 | 0 | 416 | 7.1% |
| Incomplete interview (Bond posted or health issue) | 24 | 0 | 0 | 15 | 0 | 0 | 39 | 0.7% |
| ICE holds | 9 | 0 | 0 | 11 | 0 | 0 | 20 | 0.3% |
| Has high risk score | 917 | 0 | 0 | 1,026 | 0 | 0 | 1,943 | 33.3% |
| Has no bond set | 8 | 0 | 0 | 225 | 0 | 0 | 233 | 4.0% |
| On probation, parole, or bond | 186 | 1 | 4 | 70 | 0 | 0 | 261 | 4.5% |
| Has an unverifiable report | 6 | 0 | 0 | 1 | 0 | 0 | 7 | 0.1% |
| Made surety or cash bond   a. | 282 | 0 | 10 | 99 | 0 | 0 | 391 | 6.7% |
| Had case disposed | 5 | 0 | 0 | 2 | 0 | 0 | 7 | 0.1% |
| SUBTOTAL | 1,592 | 1 | 16 | 1,708 | 0 | 0 | 3,317 | 56.9% |
| All Other Reports | 1,660 | 1 | 0 | 849 | 1 | 0 | 2,511 | 43.1% |
| TOTAL REPORTS   b. | 3,252 | 2 | 16 | 2,557 | 1 | 0 | 5,828 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.
b.  Includes 1 felony interview conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 12 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

### A. Probable Cause Court Review (reviews on reports compiled in the reporting month)

#### 1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 700 | | 429 | | 1,050 | | 214 | | 2,393 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 13 | 0 | 7 | 0 | 26 | 0 | 5 | 0 | 51 | 1.9% |
| PB granted | 124 | 0 | 23 | 0 | 3 | 0 | 5 | 0 | 155 | 5.8% |
| PB granted, bond lowered | 5 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 10 | 0.4% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 138 | 0 | 31 | 0 | 8 | 0 | 0 | 0 | 177 | 6.6% |
| PB granted with additional conditions | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0.1% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 26 | 0 | 21 | 0 | 66 | 0 | 9 | 0 | 122 | 4.6% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| PB denied | 374 | 0 | 312 | 0 | 797 | 0 | 185 | 0 | 1,668 | 62.3% |
| PB denied, bond lowered | 28 | 0 | 34 | 0 | 78 | 0 | 19 | 0 | 159 | 5.9% |
| PB denied, bond raised | 48 | 0 | 50 | 0 | 172 | 0 | 21 | 0 | 291 | 10.9% |
| Reviewed, no action on personal bd | 30 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 37 | 1.4% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 788 | 0 | 485 | 0 | 1,158 | 0 | 245 | 0 | 2,676 | 100.0% |

#### 2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 222 | | 323 | | 1,139 | | 268 | | 1,952 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 6 | 0 | 2 | 0 | 22 | 0 | 1 | 0 | 31 | 1.3% |
| PB granted | 4 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 12 | 0.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 13 | 0.5% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0.1% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| Bond set, restricted | 2 | 0 | 4 | 0 | 43 | 0 | 4 | 0 | 53 | 2.2% |
| PB denied | 11 | 0 | 23 | 0 | 56 | 0 | 19 | 0 | 109 | 4.6% |
| PB denied, bond lowered | 0 | 0 | 4 | 0 | 14 | 0 | 1 | 0 | 19 | 0.8% |
| PB denied, bond raised | 2 | 0 | 2 | 0 | 12 | 0 | 3 | 0 | 19 | 0.8% |
| Reviewed, no action on personal bd | 15 | 0 | 20 | 0 | 106 | 0 | 16 | 0 | 157 | 6.6% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 11 | 0.5% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 11 | 0.5% |
| Restricted | 173 | 0 | 257 | 0 | 873 | 0 | 231 | 0 | 1,534 | 64.7% |
| Restricted, bond lowered | 9 | 0 | 19 | 0 | 142 | 0 | 16 | 0 | 186 | 7.8% |
| Restricted, bond raised | 14 | 0 | 39 | 0 | 120 | 0 | 38 | 0 | 211 | 8.9% |
| TOTAL CASES REVIEWED * | 247 | 0 | 378 | 0 | 1,412 | 0 | 334 | 0 | 2,371 | 100.0% |

HARRISCO-ODONNELL 006772

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 100.0% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 100.0% |

## 2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 54 | | 23 | | 28 | | 1 | | 106 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.9% |
| PB granted | 34 | 1 | 7 | 0 | 9 | 1 | 0 | 0 | 52 | 45.6% |
| PB granted, First Chance | 0 | 1 | 0 | 1 | 0 | 13 | 0 | 0 | 15 | 13.2% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.9% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 5.3% |
| PB granted with additional conditions | 11 | 1 | 9 | 0 | 4 | 0 | 1 | 0 | 26 | 22.8% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 3 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 8 | 7.0% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.9% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 3.5% |
| Other, Status check only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 52 | 4 | 26 | 1 | 15 | 15 | 1 | 0 | 114 | 100.0% |

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 28 | | 54 | | 55 | | 11 | | 148 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 14 | 1 | 21 | 0 | 11 | 0 | 2 | 0 | 49 | 29.9% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.2% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 9 | 5.5% |
| PB granted with additional conditions | 11 | 0 | 28 | 0 | 23 | 1 | 9 | 0 | 72 | 43.9% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.2% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 1 | 0 | 5 | 0 | 10 | 0 | 2 | 0 | 18 | 11.0% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1.8% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.2% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 1.8% |
| Other, Status check only | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 2.4% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 29 | 1 | 61 | 0 | 59 | 1 | 13 | 0 | 164 | 100.0% |

HARRISCO-ODONNELL 006774

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 428 | 3 | 157 | 2 | | | 590 |
| Defendants Approved | 364 | 1 | 100 | 2 | 4 | 0 | 471 |
| Defendants with Bond Filed | 322 | 1 | 93 | 2 | 4 | 0 | 422 |
| Defendants released | 315 | 1 | 90 | 2 | 4 | 0 | 412 |

a. Does not include 12 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 29.7% |
| | 1 | 11 | 0 | 0 | 0 | 11 | 3.5% | |
| | 2 | 36 | 0 | 0 | 0 | 36 | 11.4% | |
| | 3 | 47 | 0 | 0 | 0 | 47 | 14.9% | |
| Low Moderate | 4 | 0 | 61 | 0 | 0 | 61 | 19.3% | 40.5% |
| | 5 | 0 | 67 | 0 | 0 | 67 | 21.2% | |
| Moderate | 6 | 0 | 1 | 45 | 0 | 46 | 14.6% | 23.4% |
| | 7 | 0 | 0 | 28 | 0 | 28 | 8.9% | |
| High | 8 | 0 | 0 | 0 | 17 | 17 | 5.4% | 6.3% |
| | 9 | 0 | 0 | 0 | 2 | 2 | 0.6% | |
| | 10 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 94 | 129 | 73 | 20 | 316 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 15.6% |
| | 1 | 1 | 0 | 0 | 0 | 1 | 1.0% | |
| | 2 | 4 | 0 | 0 | 0 | 4 | 4.2% | |
| | 3 | 10 | 0 | 0 | 0 | 10 | 10.4% | |
| Low Moderate | 4 | 0 | 10 | 0 | 0 | 10 | 10.4% | 29.2% |
| | 5 | 0 | 18 | 0 | 0 | 18 | 18.8% | |
| Moderate | 6 | 0 | 0 | 14 | 0 | 14 | 14.6% | 32.3% |
| | 7 | 0 | 0 | 17 | 0 | 17 | 17.7% | |
| High | 8 | 0 | 0 | 0 | 13 | 13 | 13.5% | 22.9% |
| | 9 | 0 | 0 | 0 | 5 | 5 | 5.2% | |
| | 10 | 0 | 0 | 0 | 3 | 3 | 3.1% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 1.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 15 | 28 | 31 | 22 | 96 | 100% | 100% |

HARRISCO-ODONNELL 006775

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 3 | 1 | 4 |
| Sentenced before release | 4 | 2 | 6 |
| Posted financial bond | 42 | 7 | 49 |
| TOTAL | 49 | 10 | 59 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 16 | 5.1% | 0 | 0.0% | 16 | 3.9% |
| HCJ | 296 | 94.0% | 93 | 98.9% | 389 | 95.1% |
| Other | 3 | 1.0% | 1 | 1.1% | 4 | 1.0% |
| TOTAL | 315 | 100% | 94 | 100% | 409 | 100% |

## Section III   Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 251 | 54 | 305 |
| PB Initial Arrest - additional conditions | 65 | 42 | 107 |
| Total Initial Arrest With Supervision | 316 | 96 | 412 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 1 | 0 | 1 |
| PB MRP/MAJ - with supervision | 3 | 1 | 4 |
| CSCD Assessment | 1 | 20 | 21 |
| First Chance Intervention Program [a] | 207 | 0 | 207 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 212 | 21 | 233 |
| Intervention | 55 | 36 | 91 |
| MRP/MAJ - no supervision | 0 | 4 | 4 |
| Total PB - CSCD Programs Status Ck Only | 55 | 40 | 95 |
| Total Ordered to Pretrial Supervision | 583 | 157 | 740 |

[a.] Includes both pre-charge and post-charge participants.

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 17 | 4.8% | 0 | 0.0% | 1 | 0.5% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 14 | 4.0% | 6 | 10.9% | 0 | 0.0% |
| Theft/Burglary Offense | 80 | 22.6% | 42 | 76.4% | 0 | 0.0% |
| Trespass | 16 | 4.5% | 0 | 0.0% | 0 | 0.0% |
| Criminal Mischief | 7 | 2.0% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 6 | 1.7% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 2 | 0.6% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 4 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 56 | 15.8% | 1 | 1.8% | 207 | 97.6% |
| Drug Offense | 9 | 2.5% | 0 | 0.0% | 0 | 0.0% |
| DWI | 51 | 14.4% | 4 | 7.3% | 1 | 0.5% |
| DWLS/Other Traffic | 54 | 15.3% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 10 | 2.8% | 1 | 1.8% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 3 | 1.4% |
| Other | 28 | 7.9% | 1 | 1.8% | 0 | 0.0% |
| TOTAL CHARGES | 354 | 100.0% | 55 | 100.0% | 212 | 100.0% |

[a] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 18 | 17.0% | 0 | 0.0% | 3 | 14.3% |
| Sexual Assault Adult | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 3 | 2.8% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 3 | 2.8% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 3 | 2.8% | 0 | 0.0% | 1 | 4.8% |
| Theft Offenses | 5 | 4.7% | 1 | 2.5% | 0 | 0.0% |
| UUMV | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 58 | 54.7% | 35 | 87.5% | 13 | 61.9% |
| DWI | 0 | 0.0% | 0 | 0.0% | 1 | 4.8% |
| Evade Arrest or Detention/Fleeing | 4 | 3.8% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 4 | 10.0% | 1 | 4.8% |
| Other | 9 | 8.5% | 0 | 0.0% | 2 | 9.5% |
| TOTAL CHARGES | 106 | 100.0% | 40 | 100.0% | 21 | 100.0% |

## C. Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 251 | 54 |
| Drug screening | 45 | 20 |
| Electronic monitoring | 0 | 1 |
| Weekly in-person check-in | 1 | 1 |
| Curfew | 2 | 4 |
| Breath alcohol analysis- vehicle | 20 | 1 |
| Breath alcohol analysis- portable | 9 | 0 |
| Substance abuse evaluation | 3 | 1 |
| No Alcohol | 52 | 24 |
| Other conditions | 64 | 40 |
| Status Check Only | 55 | 40 |

HARRISCO-ODONNELL 006777

**E.   Defendant Caseload By Release and Condition Type on April 30, 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 284 | 42 | 0 | 79 | | 405 | 16.3% |
| Misdemeanor | 1,064 | 64 | 0 | 454 | 480 | 2,062 | 83.1% |
| Both Felony & Misdemeanor | 11 | 2 | 0 | 0 | | 13 | 0.5% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,359 | 108 | 0 | 533 | 480 | 2,480 | 100% |
| % of Total | 54.8% | 4.4% | 0.0% | 21.5% | 19% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,072 | 43.2% |
| Defendants required to comply with additional conditions | 395 | 15.9% |
| Defendants with status checks | 533 | 21.5% |
| Defendants in First Chance Intervention Program | 480 | 19.4% |

### 3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 119 | 11.2% | 65 | 22.0% | 184 | 13.5% |
| Electronic monitoring | 1 | 0.1% | 5 | 1.7% | 6 | 0.4% |
| Weekly in-person check-in | 2 | 0.2% | 5 | 1.7% | 7 | 0.5% |
| Curfew | 2 | 0.2% | 6 | 2.0% | 8 | 0.6% |
| Breath alcohol analysis- vehicle | 94 | 8.8% | 5 | 1.7% | 99 | 7.3% |
| Breath alcohol analysis- portable | 30 | 2.8% | 1 | 0.3% | 31 | 2.3% |
| Substance abuse evaluation | 14 | 1.3% | 4 | 1.4% | 18 | 1.3% |
| No Alcohol | 165 | 15.5% | 79 | 26.8% | 244 | 18.0% |
| Other conditions | 202 | 19.0% | 132 | 44.7% | 334 | 24.6% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 7 | 10.9% | 12 | 27.3% | 19 | 17.6% |
| Electronic monitoring | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 1 | 1.6% | 0 | 0.0% | 1 | 0.9% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 17 | 26.6% | 23 | 2.1% | 40 | 37.0% |
| Other conditions | 19 | 29.7% | 37 | 8.5% | 56 | 51.9% |

### 4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 267 | 65.9% | 42 | 56.0% | 309 | 64.4% |
| Cognitive modification class | 129 | 31.9% | 30 | 40.0% | 159 | 33.1% |
| Unassigned | 9 | 2.2% | 3 | 4.0% | 12 | 2.5% |
| Total | 405 | 100.0% | 75 | 100.0% | 480 | 100.0% |

HARRISCO-ODONNELL 006778

**F. Community Resource Referrals**

## 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 400 | | Number of Service Areas | Number of Referrals |
|---|---|---|---|---|
| Screening Results  a. | | % | | |
| No Assistance Needs | 342 | 85.5% | | |
| Assistance Needed | 58 | 14.5% | 154 | 141 |
| Court Ordered | 2 | 0.5% | 2 | 2 |

a. A defendant may be counted in more than one category.

## 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 1 | 50.0% |
| Evaluation Outcome | % of Evals | | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 1 | 100.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 1 | 50.0% |
| TOTAL | | 2 | 100% |

## 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 11 | 7.1% | 10 | 7.1% |
| Rent | 5 | 3.2% | 4 | 2.8% |
| Emergency Housing | 5 | 3.2% | 4 | 2.8% |
| Food | 12 | 7.8% | 11 | 7.8% |
| Transportation | 11 | 7.1% | 9 | 6.4% |
| Dental Care | 18 | 11.7% | 16 | 11.3% |
| Medical Care/Medication | 20 | 13.0% | 18 | 12.8% |
| Prenatal Care | 0 | 0.0% | 0 | 0.0% |
| Disability | 4 | 2.6% | 4 | 2.8% |
| Counseling | 11 | 7.1% | 11 | 7.8% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 6 | 3.9% | 6 | 4.3% |
| Employment | 23 | 14.9% | 22 | 15.6% |
| Vocational Training | 7 | 4.5% | 7 | 5.0% |
| Education | 8 | 5.2% | 7 | 5.0% |
| Childcare | 1 | 0.6% | 1 | 0.7% |
| Mental Health/Retardation | 2 | 1.3% | 2 | 1.4% |
| Other | 10 | 6.5% | 9 | 6.4% |
| TOTAL | 154 | 100% | 141 | 100% |

HARRISCO-ODONNELL 006779

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,537 | 412 | 1,949 | |
| Scheduled court appearances | 1,340 | 246 | 1,586 | |
| Appearances made | 1,205 | 205 | 1,410 | 88.9% |
| Appearances missed | 135 | 41 | 176 | 11.1% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 504 | 84 | 588 | |
| Scheduled court appearances | 57 | 2 | 59 | |
| Appearances made | 51 | 2 | 53 | 89.8% |
| Appearances missed | 6 | 0 | 6 | 10.2% |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 8 | 1 | 9 | 1 | 0 | 1 |
| ACI/OC | 0 | 0 | 0 | 0 | 0 | 0 |
| ACI/BF | 26 | 14 | 40 | 2 | 0 | 2 |
| C87/AI | 1 | 1 | 2 | 0 | 0 | 0 |
| Other | 4 | 0 | 4 | 0 | 0 | 0 |
| TOTAL | 39 | 16 | 55 | 3 | 0 | 3 |
| Less Reinstated | 1 | 0 | 1 | 0 | 0 | 0 |
| Less Jailed | 12 | 4 | 16 | 1 | 0 | 1 |
| Less Other | 3 | 2 | 5 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 23 | 10 | 33 | 2 | 0 | 2 |

a. Warrants still outstanding as of May 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervsion | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Court Bailiff's Office with PTS | 5 | 12.2% | 0 | 0.0% | 5 | 11.9% |
| HCSO Street Units | 10 | 24.4% | 0 | 0.0% | 10 | 23.8% |
| HCSO Court Bailiff's Office | 5 | 12.2% | 0 | 0.0% | 5 | 11.9% |
| Houston Police Department | 7 | 17.1% | 1 | 100.0% | 8 | 19.0% |
| Other Law Enforcement | 14 | 34.1% | 0 | 0.0% | 14 | 33.3% |
| TOTAL | 41 | 100.0% | 1 | 100.0% | 42 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 59 | 1 |
| Resolved by arrest | 41 | 1 |

HARRISCO-ODONNELL 006780

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 19 | 2 | 21 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 8 | 4 | 12 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.7% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 2 | 1 | 3 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 29 | 7 | 36 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 2 | 0 | 2 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 9 | 1 | 10 | 0 | 0 | 0 |
| In Custody | 17 | 5 | 22 | 0 | 0 | 0 |
| Non-arrest | 1 | 1 | 2 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 29 | 7 | 36 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 20 | 5 | 25 | 0 | 0 | 0 |
| Supervision Continued | 3 | 2 | 5 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 1 | 0 | 1 | 0 | 0 | 0 |
| Case Disposed | 5 | 0 | 5 | 0 | 0 | 0 |
| TOTAL | 29 | 7 | 36 | 0 | 0 | 0 |

HARRISCO-ODONNELL 006781

**F.  Drug Tests on Supervised Defendants (Chart D)**

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested | 200 | 1 | 22 | 223 |
| Tests required | 303 | 3 | 32 | 338 |
| Tests completed  a. | 298 | 3 | 32 | 333 |
| No specimen provided | 5 | 0 | 0 | 5 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 87 | Counts the multiple attempts during the same required test. |
|---|---|---|

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 30 | 41 | 71 | |
| Random tests on supervised defendants | 5 | 4 | 9 | |
| Total | 35 | 45 | 80 | 4 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 7 | 35 | 2 | 3 | 1 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 3 | 7 | 1 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 2 | 0 | 2 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 3 | 0 | 3 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 1 | 1 | 0 | 2 | |
| Direct to laboratory | 187 | 55 | 4 | 246 | |
| Total | 188 | 56 | 4 | 248 | 1 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 2 | 0 | 5 | 10 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 0 | 0 | 2 | 1 |
| | Marijuana | MDA | MDEA | MDMA |
| | 44 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 1 | 0 | 0 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 3 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 006782

7. Positive Results  (Chart D)

| Positive Drugs        a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 2 | 0 | 1 | 1 | 4 | 3.1% |
| Benzodiazepines | 5 | 1 | 0 | 6 | 12 | 9.4% |
| Cocaine | 6 | 8 | 1 | 2 | 17 | 13.4% |
| Methamphetamine | 1 | 0 | 1 | 0 | 2 | 1.6% |
| Opiates/Opioids | 3 | 0 | 0 | 4 | 7 | 5.5% |
| PCP | 1 | 2 | 1 | 0 | 4 | 3.1% |
| THC | 31 | 18 | 13 | 16 | 78 | 61.4% |
| Other | 3 | 0 | 0 | 0 | 3 | 2.4% |
| Total drugs positive | 52 | 29 | 17 | 29 | 127 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results        b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 76 | 56 | 50 | 153 | 335 | |
| Negative test | 33 | 32 | 34 | 128 | 227 | 67.8% |
| Positive test | 40 | 23 | 15 | 21 | 99 | 29.6% |
| Administrative negative | 0 | 0 | 1 | 3 | 4 | 1.2% |
| Unsuccessful test | 3 | 1 | 0 | 1 | 5 | 1.5% |
| Defendants tested | 76 | 56 | 50 | 113 | | |
| Percent of defendants testing positive | 52.6% | 41.1% | 30.0% | | | |
| Total number of defendants tested | | | | | | 222 |
| Percent positive at least once | | | | | | 31.1% |
| Defendants tested at least once after the 1st test | | | | | | 178 |
| Defendants testing positive at least once after the 1st test | | | | | | 48 |
| Percent positive at least once after the first test | | | | | | 27.0% |

b. At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

**G. Cases with Non-FTA Revocations**

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 11 | 1 | 12 |
| -  Felony | 6 | 2 | 8 |
| Failure to report | 1 | 2 | 3 |
| EMS/Curfew violation | 0 | 1 | 1 |
| Positive drug/alcohol test | 7 | 3 | 10 |
| Breath alcohol analysis device violation | 5 | 0 | 0 |
| Other | 1 | 5 | 6 |
| TOTAL | 31 | 14 | 40 |

## Section V   Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 294 | 365 | 1,114 | 366 | 103 | 97 |
| Low | 1 | 1 | 34 | 9 | 27 | 8 |
| Median | 50 | 76 | 200 | 183 | 53 | 67 |

HARRISCO-ODONNELL 006783

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 107 | 30.9% | 34 | 28.3% | 45 | 36.9% | 25 | 26.6% | 3 | 30.0% |
| Pretrial Diversion/Intervention | 61 | 17.6% | 29 | 24.2% | 15 | 12.3% | 17 | 18.1% | 0 | 0.0% |
| Deferred Adjudication | 43 | 12.4% | 13 | 10.8% | 16 | 13.1% | 12 | 12.8% | 2 | 20.0% |
| Probation | 17 | 4.9% | 13 | 10.8% | 2 | 1.6% | 2 | 2.1% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 48 | 13.9% | 13 | 10.8% | 18 | 14.8% | 16 | 17.0% | 1 | 10.0% |
| Fine & Jail Time | 9 | 2.6% | 4 | 3.3% | 5 | 4.1% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 1 | 0.3% | 0 | 0.0% | 1 | 0.8% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 31 | 9.0% | 9 | 7.5% | 9 | 7.4% | 11 | 11.7% | 2 | 20.0% |
| Non-Compliance - Re-arrest | 17 | 4.9% | 2 | 1.7% | 8 | 6.6% | 6 | 6.4% | 1 | 10.0% |
| Non-Compliance - Other | 12 | 3.5% | 3 | 2.5% | 3 | 2.5% | 5 | 5.3% | 1 | 10.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 346 | 100.0% | 120 | 100.0% | 122 | 100.0% | 94 | 100.0% | 10 | 100% |

2. Felony Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 1 | 1.4% | 0 | 0.0% | 0 | 0.0% | 1 | 3.8% | 0 | 0.0% |
| Dismissed/Not Guilty | 6 | 8.1% | 2 | 16.7% | 3 | 12.0% | 1 | 3.8% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 21 | 28.4% | 4 | 33.3% | 11 | 44.0% | 6 | 23.1% | 0 | 0.0% |
| Deferred Adjudication | 14 | 18.9% | 1 | 8.3% | 4 | 16.0% | 8 | 30.8% | 1 | 9.1% |
| Probation | 2 | 2.7% | 1 | 8.3% | 0 | 0.0% | 1 | 3.8% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 2 | 2.7% | 0 | 0.0% | 1 | 4.0% | 1 | 3.8% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 12 | 16.2% | 0 | 0.0% | 5 | 20.0% | 2 | 7.7% | 5 | 45.5% |
| Non-Compliance - Re-arrest | 3 | 4.1% | 3 | 25.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Other | 11 | 14.9% | 1 | 8.3% | 1 | 4.0% | 4 | 15.4% | 5 | 45.5% |
| Other | 2 | 2.7% | 0 | 0.0% | 0 | 0.0% | 2 | 7.7% | 0 | 0.0% |
| TOTAL | 74 | 100.0% | 12 | 100.0% | 25 | 100.0% | 26 | 100.0% | 11 | 100% |

HARRISCO-ODONNELL 006784

**C. Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor Def | % | Felony Def | % | TOTAL Def | % |
|---|---|---|---|---|---|---|
| Successful | 2 | 66.7% | 13 | 76.5% | 15 | 75.0% |
| Unsuccessful | 1 | 33.3% | 4 | 23.5% | 5 | 25.0% |
| TOTAL | 3 | 100.0% | 17 | 100% | 20 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program \***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge Def | % | Post-charge Def | % | TOTAL Def | % |
|---|---|---|---|---|---|---|
| Successful | 155 | 91.2% | 30 | 83.3% | 185 | 89.8% |
| Unsuccessful | 15 | 8.8% | 6 | 16.7% | 21 | 10.2% |
| TOTAL | 170 | 100.0% | 36 | 100.0% | 206 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | Def | % | Risk Level Low | % | Low-Moderate | % | Moderate | % | High | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 27 | 93.1% | 5 | 83.3% | 15 | 100.0% | 7 | 87.5% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 1 | 3.4% | 0 | 0.0% | 0 | 0.0% | 1 | 12.5% | 0 | 0.0% |
| Non-Compliance - Other | 1 | 3.4% | 1 | 16.7% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 29 | 100.0% | 6 | 100.0% | 15 | 100.0% | 8 | 0.00% | 0 | 0.00% |

\* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 006785

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor Def | % Total Misd | Felony Def | % Total Fel | TOTAL Def | % Total |
|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 35 | 74.5% | 1 | 25.0% | 36 | 70.6% |
| MRP/MAJ Dismissed | 0 | 0.0% | 3 | 75.0% | 3 | 5.9% |
| Intervention/DIVERT Adjudicated | 12 | 25.5% | 0 | 0.0% | 12 | 23.5% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 4 | 8.5% | 0 | 0.0% | 4 | 7.8% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 3 | 6.4% | 0 | 0.0% | 3 | 5.9% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 3 | 6.4% | 0 | 0.0% | 3 | 5.9% |
| *Non-Compliance - Re-arrest* | 2 | 4.3% | 0 | 0.0% | 2 | 3.9% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 47 | 100.0% | 4 | 100.0% | 51 | 100% |







Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 7.9%
MRP/MAJ 0.0%
Failure to ID to PO 2.8%
DWLS/Other Traffic 15.3%
DWI 14.4%
Drug Offense 2.5%
Possession of Marijuana 15.8%
Weapon Offense 1.1%
Resist Arrest 0.6%
Evade Arrest or Detention/Fleeing 1.7%
Criminal Mischief 2.0%
Trespass 4.5%
Theft/Burglary Offense 22.6%
Sex Offense (Prost, Pub Lewd, Indec Exp) 4.0%
Assault 4.8%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 8.5%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 3.8%
DWI 0.0%
Drug Possession 54.7%
Drug Sale / Manufacture 0.0%
Other Property Offense 0.0%
UUMV 1.9%
Theft Offenses 4.7%
Burglary Building/Habitation/Other 2.8%
Other Personal Offense 2.8%
Robbery 2.8%
Sex Offense Child (Sex Aslt, Indec, Incest) 0.0%
Sexual Assault Adult 0.9%
Assault/Att or Sol Murder/Injury Offense 17.0%
Murder/Mansl/Homicide 0.0%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Misdemeanor Releases by Risk Level

- High: 6.3%
- Low: 29.7%
- Moderate: 23.4%
- Low Moderate: 40.5%



Felony Releases by Risk Level

- Low: 15.6%
- High: 22.9%
- Moderate: 32.3%
- Low Moderate: 29.2%

HARRISCO-ODONNELL 006788





Supervision End Reason for Defendants with a Misdemeanor Case
Other 0.0%
Non-Compliance - Other 3.5%
Non-Compliance - Re-arrest 4.9%
Non-Compliance - Failure to Appear 9.0%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.3%
Fine & Jail Time 2.6%
HCJ - Jail Time 13.9%
HCJ - Credit Time Served 0.0%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 4.9%
Deferred Adjudication 12.4%
Pretrial Diversion/Intervention 17.6%
Dismissed/Not Guilty 30.9%
No Billed 0.0%
0% 5% 10% 15% 20% 25% 30% 35%

Supervision End Reason for Defendants with a Felony Case
Other 2.7%
Non-Compliance - Other 14.9%
Non-Compliance - Re-arrest 4.1%
Non-Compliance - Failure to Appear 16.2%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.0%
HCJ - Jail Time 0.0%
HCJ - Credit Time Served 2.7%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 2.7%
Deferred Adjudication 18.9%
Pretrial Diversion/Intervention 28.4%
Dismissed/Not Guilty 8.1%
No Billed 1.4%
0% 5% 10% 15% 20% 25% 30% 35%



**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

1.2%
1.5%
29.6%
67.8%



**Positive Drug Test Results by Drug Category**

- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- PCP
- THC
- Other

2.4%
3.1%
9.4%
13.4%
1.6%
5.5%
3.1%
61.4%



**Pretrial Services**
**May 2016 Monthly Report**

**Table of Contents**          **Page**

Section I    Incoming Population
     A.    Incarcerated Defendants - Initial Arrest    1
     B.    Bond Activity    1-2
     C.    Defendants Interviewed    3
     D.    Characteristics of Interviewed Defendants    4 - 5
     E.    Report Classification    6

Section II    Court Review
     A.    Probable Cause Court Review    7
     B.    Review Assigned Court    8-9
     C.    Personal Bond Approvals and Releases    10-11

Section III    Caseload Activity
     A.    Personal Bond Type    11
     B.    Defendants' Cases by Charge Category    12
     C.    Conditions Required of Defendants    13
     D.    Defendant Caseload on the Last Day of the Reporting Month    13
     E.    Community Resource Referrals    14

Section IV    Compliance
     A.    Court Appearance    15
     B.    Instrument Issued for Missed Appearances (FTA)    15
     C.    Agency or Division Responsible for the Arrest of Defendants that Failed to Appear    15
     D.    FTA Warrants Resolved    15
     E.    Defendants Charged with a New Offense While Supervised by PTS    16
     F.    Drug Tests on Supervised Defendants    17-18
     G.    Non-FTA Revocations/Surrenders    18

Section V    Disposition of Bond Event
     A.    Days under supervision    18
     B.    Defendant Case Disposition/End Supervision Reason    19
     C.    Disposition of Other Defendants Supervised by PTS    20
     D.    Disposition of Participants in the First Chance Intervention Program    20
     E.    Defendants in CSCD Programs No Longer on Personal Bond    21

Appendix    A.    New Cases Released This Month by Charge Category    Chart A
     B.    Defendants Released With a New Case by Risk Level and Risk Score    Chart B
     C.    Defendants With a New Case Who Exited Supervision    Chart C
     D.    Drug Test Screening Results    Chart D
     E.    12 Month View of Incarcerated Defendant Activity    Chart E

Last Change Date: 9/14/2016

HARRISCO-ODONNELL 000107

**A. Incarcerated Defendants - Initial Arrest on a Case**

1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,917 | 46.5% | 1,410 | 58.5% | 64 | 59.3% | 3,391 | 51.1% |
| Metro/TABC/Airport | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO | 1,226 | 29.7% | 530 | 22.0% | 20 | 18.5% | 1,776 | 26.7% |
| Pasadena | 134 | 3.3% | 50 | 2.1% | 2 | 1.9% | 186 | 2.8% |
| Baytown | 84 | 2.0% | 54 | 2.2% | 2 | 1.9% | 140 | 2.1% |
| Humble | 72 | 1.7% | 42 | 1.7% | 2 | 1.9% | 116 | 1.7% |
| DPS | 120 | 2.9% | 21 | 0.9% | 3 | 2.8% | 144 | 2.2% |
| Constables | 252 | 6.1% | 99 | 4.1% | 8 | 7.4% | 359 | 5.4% |
| Other | 317 | 7.7% | 204 | 8.5% | 7 | 6.5% | 528 | 8.0% |
| Subtotal | 4,122 | 100.0% | 2,410 | 100.0% | 108 | 100.0% | 6,640 | 100.0% |
| Arrested on Warrant | 328 | 7.4% | 563 | 18.9% | 0 | 0.0% | 891 | 11.8% |
| TOTAL | 4,450 | | 2,973 | | 108 | | 7,531 | |
| Defs with >1 case | 382 | | 276 | | 108 | | 766 | |

**B. Bond Activity**

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 1 | 0.02% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,137 | 25.6% | 920 | 80.9% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 991 | 22.3% | 772 | 77.9% | | 3 | 0.1% | 0 | 0.0% | |
| $2,000 | 220 | 4.9% | 139 | 63.2% | | 398 | 12.9% | 260 | 65.3% | |
| $2,001-$4,999 | 656 | 14.7% | 321 | 48.9% | | 41 | 1.3% | 27 | 65.9% | |
| $5,000-$9,999 | 1,049 | 23.6% | 381 | 36.3% | | 439 | 14.2% | 305 | 69.5% | |
| $10,000-$19,999 | 126 | 2.8% | 48 | 38.1% | | 745 | 24.2% | 316 | 42.4% | |
| $20000 | 1 | 0.02% | 1 | 100.0% | | 131 | 4.3% | 84 | 64.1% | |
| > $20000 | 3 | 0.1% | 6 | - | | 390 | 12.7% | 203 | 52.1% | |
| 88888888 | 260 | 5.8% | 0 | 0.0% | | 1 | 0.03% | 0 | 0.0% | |
| No bond set | 6 | 0.1% | 0 | 0.0% | | 933 | 30.3% | 0 | 0.0% | |
| TOTAL | 4,450 | 100.0% | 2,588 | | 58.2% | 3,081 | 100.0% | 1,195 | | 38.8% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 1 | 0.01% | 0 | 0.0% | |
| $500 | 1,137 | 15.1% | 920 | 80.9% | |
| $501-$1,999 | 994 | 13.2% | 772 | 77.7% | |
| $2,000 | 618 | 8.2% | 399 | 64.6% | |
| $2,001-$4,999 | 697 | 9.3% | 348 | 49.9% | |
| $5,000-$9,999 | 1,488 | 19.8% | 686 | 46.1% | |
| $10,000-$19,999 | 871 | 11.6% | 364 | 41.8% | |
| $20000 | 132 | 1.8% | 85 | 64.4% | |
| > $20000 | 393 | 5.2% | 209 | 53.2% | |
| 88888888 | 261 | 3.5% | 0 | 0.0% | |
| No bond set | 939 | 12.5% | 0 | 0.0% | |
| TOTAL | 7,531 | 100.0% | 3,783 | | 50.2% |

HARRISCO-ODONNELL 000108

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 507 | 26.2% | | 0 | 0.0% | | 507 | 16.8% | |
| $501-$1,999 | 586 | 30.3% | | 0 | 0.0% | | 586 | 19.4% | |
| $2,000 | 125 | 6.5% | | 207 | 18.9% | | 332 | 11.0% | |
| $2,001-$4,999 | 295 | 15.3% | | 23 | 2.1% | | 318 | 10.5% | |
| $5,000-$9,999 | 365 | 18.9% | | 279 | 25.5% | | 644 | 21.3% | |
| $10,000-$19,999 | 47 | 2.4% | | 303 | 27.7% | | 350 | 11.6% | |
| $20000 | 1 | 0.1% | | 81 | 7.4% | | 82 | 2.7% | |
| > $20000 | 6 | 0.3% | | 200 | 18.3% | | 206 | 6.8% | |
| TOTAL | 1,932 | 100% | 43.4% | 1,093 | 100% | 35.5% | 3,025 | 100% | 40.2% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 178 | 65.4% | | 0 | 0.0% | | 178 | 61.4% | |
| $501-$1,999 | 71 | 26.1% | | 0 | 0.0% | | 71 | 24.5% | |
| $2,000 | 6 | 2.2% | | 5 | 27.8% | | 11 | 3.8% | |
| $2,001-$4,999 | 11 | 4.0% | | 1 | 5.6% | | 12 | 4.1% | |
| $5,000-$9,999 | 6 | 2.2% | | 7 | 38.9% | | 13 | 4.5% | |
| $10,000-$19,999 | 0 | 0.0% | | 2 | 11.1% | | 2 | 0.7% | |
| $20000 | 0 | 0.0% | | 3 | 16.7% | | 3 | 1.0% | |
| > $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| TOTAL | 272 | 100% | 6.1% | 18 | 100% | 0.6% | 290 | 100% | 3.9% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 235 | 61.2% | | 0 | 0.0% | | 235 | 50.2% | |
| $501-$1,999 | 115 | 29.9% | | 0 | 0.0% | | 115 | 24.6% | |
| $2,000 | 8 | 2.1% | | 48 | 57.1% | | 56 | 12.0% | |
| $2,001-$4,999 | 15 | 3.9% | | 3 | 3.6% | | 18 | 3.8% | |
| $5,000-$9,999 | 10 | 2.6% | | 19 | 22.6% | | 29 | 6.2% | |
| $10,000-$19,999 | 1 | 0.3% | | 11 | 13.1% | | 12 | 2.6% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 3 | 3.6% | | 3 | 0.6% | |
| TOTAL | 384 | 100% | 8.6% | 84 | 100% | 2.7% | 468 | 100% | 6.2% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 000109

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,236 | 34.8% | 1,083 | 44.1% | 67 | 40.1% | 2,386 | 38.7% |
| HCJ/PCH | 2,299 | 64.8% | 1,356 | 55.2% | 99 | 59.3% | 3,754 | 60.8% |
| Other | 15 | 0.4% | 17 | 0.7% | 1 | 0.6% | 33 | 0.5% |
| TOTAL | 3,550 | 100% | 2,456 | 100% | 167 | 100% | 6,173 | 100% |
| Percent of arrests | | | | | | | 82.0% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 3 | 0 | 0 | 3 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 4 | 5 | 1 | 10 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 4 | 0 | 4 | 0 | 0 | 0 | 8 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 146 | 7 | 153 |

HARRISCO-ODONNELL 000110

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,799 | 78.4% | 2,160 | 82.0% | 4,959 | 80.0% |
| Female | 769 | 21.6% | 473 | 18.0% | 1,242 | 20.0% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |

2. Race/Ethnicity:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,262 | 35.4% | 729 | 27.7% | 1,991 | 32.1% |
| White/Non Hispanic | 686 | 19.2% | 582 | 22.1% | 1,268 | 20.4% |
| White/Unk | 3 | 0.1% | 3 | 0.1% | 6 | 0.1% |
| Black/Hispanic | 31 | 0.9% | 18 | 0.7% | 49 | 0.8% |
| Black/Non Hispanic | 1,485 | 41.6% | 1,254 | 47.6% | 2,739 | 44.2% |
| Black/Unk | 4 | 0.1% | 2 | 0.1% | 6 | 0.1% |
| Asian/Hispanic | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Asian/Non Hispanic | 48 | 1.3% | 17 | 0.6% | 65 | 1.0% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 12 | 0.3% | 8 | 0.3% | 20 | 0.3% |
| Other/Non Hispanic | 31 | 0.9% | 14 | 0.5% | 45 | 0.7% |
| Other/Unk | 6 | 0.2% | 6 | 0.2% | 12 | 0.2% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |

3. Age:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 498 | 14.0% | 269 | 10.2% | 767 | 12.4% |
| 21-24 | 579 | 16.2% | 346 | 13.1% | 925 | 14.9% |
| 25-29 | 687 | 19.3% | 443 | 16.8% | 1,130 | 18.2% |
| 30-35 | 581 | 16.3% | 484 | 18.4% | 1,065 | 17.2% |
| > 35 | 1,016 | 28.5% | 857 | 32.5% | 1,873 | 30.2% |
| Unknown | 207 | 5.8% | 234 | 8.9% | 441 | 7.1% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |
| ≤ 21 | 653 | 18.3% | 343 | 13.0% | 996 | 16.1% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 1,101 | 30.9% | 818 | 31.1% | 1,919 | 30.9% |
| G.E.D. | 437 | 12.2% | 421 | 16.0% | 858 | 13.8% |
| High Sch Grad | 1,433 | 40.2% | 907 | 34.4% | 2,340 | 37.7% |
| Associate's Deg | 91 | 2.6% | 64 | 2.4% | 155 | 2.5% |
| Bachelor's Deg | 112 | 3.1% | 56 | 2.1% | 168 | 2.7% |
| Master's/Doctorate | 31 | 0.9% | 15 | 0.6% | 46 | 0.7% |
| Trade/Technical | 89 | 2.5% | 58 | 2.2% | 147 | 2.4% |
| Unknown | 274 | 7.7% | 294 | 11.2% | 568 | 9.2% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |
| In School | 288 | 8.1% | 152 | 5.8% | 440 | 7.1% |

5. Language

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,977 | 83.4% | 2,196 | 83.4% | 5,173 | 83.4% |
| Spanish | 361 | 10.1% | 187 | 7.1% | 548 | 8.8% |
| Vietnamese | 4 | 0.1% | 2 | 0.1% | 6 | 0.1% |
| Hearing Impair | 2 | 0.1% | 2 | 0.1% | 4 | 0.1% |
| Other/Unk | 224 | 6.3% | 246 | 9.3% | 470 | 7.6% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |

HARRISCO-ODONNELL 000111

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,762 | 77.4% | 2,108 | 80.1% | 4,870 | 78.5% |
| Mexico | 286 | 8.0% | 146 | 5.5% | 432 | 7.0% |
| Central America | 177 | 5.0% | 70 | 2.7% | 247 | 4.0% |
| South America | 13 | 0.4% | 11 | 0.4% | 24 | 0.4% |
| Caribbean | 25 | 0.7% | 20 | 0.8% | 45 | 0.7% |
| Vietnam | 14 | 0.4% | 2 | 0.1% | 16 | 0.3% |
| Other | 79 | 2.2% | 35 | 1.3% | 114 | 1.8% |
| Unknown | 212 | 5.9% | 241 | 9.2% | 453 | 7.3% |
| TOTAL | 3,568 | 100% | 2,633 | 100% | 6,201 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 408 | 11.4% | Murder/Mansl/Homicide | 23 | 0.9% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 166 | 4.7% | Assault/Att or Sol Murder/Injury Offense | 514 | 19.5% |
| Theft/Burglary Offense | 415 | 11.6% | Sexual Assault Adult | 34 | 1.3% |
| Trespass | 467 | 13.1% | Sex Offense Child (Sex Aslt, Indec, Incest) | 56 | 2.1% |
| Criminal Mischief | 86 | 2.4% | Robbery | 119 | 4.5% |
| Evade Arrest or Detention/Fleeing | 75 | 2.1% | Other Personal Offense | 54 | 2.1% |
| Resist Arrest | 44 | 1.2% | Burglary Building/Habitation/Other | 88 | 3.3% |
| Weapon Offense | 101 | 2.8% | Theft Offenses | 252 | 9.6% |
| Possession Marijuana | 504 | 14.1% | UUMV | 66 | 2.5% |
| Drug Offense | 97 | 2.7% | Other Property Offense | 111 | 4.2% |
| DWI | 565 | 15.8% | Drug Sale/Manufacture | 171 | 6.5% |
| DWLS/Other Traffic | 372 | 10.4% | Drug Possession | 776 | 29.5% |
| Failure to ID to PO | 99 | 2.8% | DWI | 79 | 3.0% |
| Other | 169 | 4.7% | Evading Arrest | 130 | 4.9% |
|  |  |  | Other | 160 | 6.1% |
| TOTAL | 3,568 | 100% | TOTAL | 2,633 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 322 | 417 | 224 | 51 | 212 | 1,226 | 34.4% |
| 1 | 66 | 162 | 137 | 75 | 87 | 527 | 14.8% |
| 2 | 10 | 72 | 127 | 99 | 43 | 351 | 9.8% |
| 3 | 3 | 36 | 90 | 106 | 48 | 283 | 7.9% |
| >3 | 4 | 66 | 224 | 638 | 249 | 1,181 | 33.1% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 405 | 753 | 802 | 969 | 639 | 3,568 | 100% |
| % of Total Interviews | 11% | 21% | 22% | 27% | 18% | 100% |  |

a.  Includes 32 defendants who had an incomplete interview, 236 defendants who declined to be interviewed, and 371 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 136 | 191 | 130 | 49 | 46 | 552 | 21.0% |
| 1 | 37 | 85 | 85 | 71 | 22 | 300 | 11.4% |
| 2 | 2 | 56 | 80 | 80 | 24 | 242 | 9.2% |
| 3 | 0 | 25 | 51 | 85 | 36 | 197 | 7.5% |
| >3 | 3 | 60 | 228 | 782 | 269 | 1,342 | 51.0% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 178 | 417 | 574 | 1,067 | 397 | 2,633 | 100% |
| % of Total Interviews | 7% | 16% | 22% | 41% | 15% | 100% |  |

b.  Includes 26 defendants who had an incomplete interview, 272 defendants who declined to be interviewed, and 99 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 000112

**E.  Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 236 | 0 | 0 | 272 | 0 | 0 | 508 | 8.2% |
| Incomplete interview (Bond posted or health issue) | 32 | 0 | 0 | 26 | 0 | 0 | 58 | 0.9% |
| ICE holds | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0.3% |
| Has high risk score | 916 | 0 | 1 | 1,022 | 0 | 1 | 1,940 | 31.3% |
| Has no bond set | 11 | 0 | 0 | 277 | 0 | 0 | 288 | 4.6% |
| On probation, parole, or bond | 188 | 3 | 1 | 72 | 0 | 0 | 264 | 4.3% |
| Has an unverifiable report | 3 | 0 | 0 | 5 | 0 | 0 | 8 | 0.1% |
| Made surety or cash bond   a. | 371 | 0 | 9 | 99 | 0 | 1 | 480 | 7.7% |
| Had case disposed | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0% |
| SUBTOTAL | 1,771 | 3 | 11 | 1,783 | 0 | 2 | 3,570 | 57.6% |
| All Other Reports | 1,785 | 0 | 0 | 844 | 0 | 4 | 2,633 | 42.4% |
| TOTAL REPORTS  b. | 3,556 | 3 | 11 | 2,627 | 0 | 6 | 6,203 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.
b.  Includes 4 misdemeanor and 4 felony interviews conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 7 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A. Probable Cause Court Review** (reviews on reports compiled in the reporting month)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 795 | | 392 | | 1,115 | | 212 | | 2,514 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 25 | 0 | 7 | 0 | 16 | 0 | 5 | 0 | 53 | 1.9% |
| PB granted | 144 | 0 | 19 | 0 | 4 | 0 | 1 | 0 | 168 | 6.0% |
| PB granted, bond lowered | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 6 | 0.2% |
| PB granted, bond raised | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.04% |
| PB granted, pending verification | 183 | 0 | 46 | 0 | 14 | 0 | 1 | 0 | 244 | 8.7% |
| PB granted with additional conditions | 9 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 14 | 0.5% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 23 | 0 | 25 | 0 | 89 | 0 | 14 | 0 | 151 | 5.4% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 380 | 0 | 254 | 0 | 901 | 0 | 172 | 0 | 1,707 | 61.1% |
| PB denied, bond lowered | 27 | 0 | 36 | 0 | 74 | 0 | 20 | 0 | 157 | 5.6% |
| PB denied, bond raised | 39 | 0 | 41 | 0 | 152 | 0 | 27 | 0 | 259 | 9.3% |
| Reviewed, no action on personal bd | 21 | 0 | 6 | 0 | 5 | 0 | 1 | 0 | 33 | 1.2% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0.1% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 855 | 0 | 442 | 0 | 1258 | 0 | 241 | 0 | 2,796 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 246 | | 255 | | 1,246 | | 272 | | 2,019 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 10 | 0 | 7 | 0 | 23 | 0 | 6 | 0 | 46 | 1.9% |
| PB granted | 10 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 13 | 0.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 9 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 16 | 0.7% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 1 | 0 | 5 | 0 | 1 | 0 | 7 | 0.3% |
| Bond set, no action on PB | 1 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 8 | 0.3% |
| Bond set, restricted | 2 | 0 | 8 | 0 | 71 | 0 | 8 | 0 | 89 | 3.7% |
| PB denied | 14 | 0 | 18 | 0 | 58 | 0 | 20 | 0 | 110 | 4.6% |
| PB denied, bond lowered | 0 | 0 | 2 | 0 | 5 | 0 | 1 | 0 | 8 | 0.3% |
| PB denied, bond raised | 0 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 8 | 0.3% |
| Reviewed, no action on personal bd | 11 | 0 | 16 | 0 | 72 | 0 | 23 | 0 | 122 | 5.1% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 11 | 0.5% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 7 | 0 | 5 | 0 | 13 | 0.5% |
| Restricted | 205 | 0 | 191 | 0 | 893 | 0 | 212 | 0 | 1,501 | 62.5% |
| Restricted, bond lowered | 11 | 0 | 18 | 0 | 181 | 0 | 17 | 0 | 227 | 9.4% |
| Restricted, bond raised | 14 | 0 | 30 | 0 | 144 | 0 | 36 | 0 | 224 | 9.3% |
| TOTAL CASES REVIEWED | 288 | 0 | 300 | 0 | 1483 | 0 | 332 | 0 | 2,403 | 100.0% |

HARRISCO-ODONNELL 000114

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 9 | 81.8% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 18.2% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 2 | 1 | 1 | 2 | 1 | 4 | 0 | 0 | 11 | 100.0% |

2.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 58 | | 20 | | 32 | | 2 | | 112 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 39 | 2 | 9 | 1 | 10 | 0 | 1 | 0 | 62 | 47.7% |
| PB granted, First Chance | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 8 | 6.2% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 4.6% |
| PB granted with additional conditions | 12 | 0 | 10 | 2 | 12 | 0 | 2 | 0 | 38 | 29.2% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 5 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 10 | 7.7% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.5% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.5% |
| Other, Status check only | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 64 | 2 | 21 | 3 | 30 | 7 | 3 | 0 | 130 | 100.0% |

HARRISCO-ODONNELL 000115

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 45 | | 33 | | 47 | | 9 | | 134 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 10 | 0 | 3 | 0 | 11 | 0 | 1 | 0 | 25 | 17.6% |
| PB granted, bond lowered | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 2.8% |
| PB granted with additional conditions | 28 | 0 | 17 | 1 | 14 | 0 | 5 | 0 | 65 | 45.8% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 7 | 0 | 8 | 0 | 13 | 0 | 3 | 0 | 31 | 21.8% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2.1% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 2.1% |
| Other, Status check only | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 3.5% |
| Pending, hold for future review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| TOTAL CASES REVIEWED * | 49 | 0 | 32 | 1 | 51 | 0 | 9 | 0 | 142 | 100.0% |

HARRISCO-ODONNELL 000116

## D.  Personal Bond Approvals and Releases - Initial Arrests

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 535 | 5 | 124 | 1 | | | 665 |
| Defendants Approved | 441 | 3 | 103 | 1 | 1 | 0 | 549 |
| Defendants with Bond Filed | 379 | 3 | 100 | 1 | 1 | 0 | 484 |
| Defendants released | 378 | 3 | 96 | 1 | 1 | 0 | 479 |

a. Does not include 7 replacement bonds for FCIP participation.

## 2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 5 | 0 | 0 | 0 | 5 | 1.3% | 29.1% |
| | 1 | 11 | 0 | 0 | 0 | 11 | 2.9% | |
| | 2 | 36 | 0 | 0 | 0 | 36 | 9.4% | |
| | 3 | 58 | 1 | 0 | 0 | 59 | 15.5% | |
| Low Moderate | 4 | 0 | 76 | 0 | 0 | 76 | 19.9% | 42.5% |
| | 5 | 0 | 86 | 0 | 0 | 86 | 22.6% | |
| Moderate | 6 | 0 | 0 | 55 | 0 | 55 | 14.4% | 23.4% |
| | 7 | 0 | 0 | 34 | 0 | 34 | 8.9% | |
| High | 8 | 0 | 0 | 0 | 14 | 14 | 3.7% | 5.0% |
| | 9 | 0 | 0 | 0 | 4 | 4 | 1.0% | |
| | 10 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 11 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 110 | 163 | 89 | 19 | 381 | 100% | 100% |

## 3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 1 | 0 | 0 | 0 | 1 | 1.0% | 19.4% |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 2 | 5 | 0 | 0 | 0 | 5 | 5.1% | |
| | 3 | 13 | 0 | 0 | 0 | 13 | 13.3% | |
| Low Moderate | 4 | 0 | 15 | 0 | 0 | 15 | 15.3% | 31.6% |
| | 5 | 0 | 15 | 1 | 0 | 16 | 16.3% | |
| Moderate | 6 | 0 | 0 | 19 | 1 | 20 | 20.4% | 27.6% |
| | 7 | 0 | 0 | 7 | 0 | 7 | 7.1% | |
| High | 8 | 0 | 0 | 0 | 15 | 15 | 15.3% | 21.4% |
| | 9 | 0 | 0 | 0 | 3 | 3 | 3.1% | |
| | 10 | 0 | 0 | 0 | 2 | 2 | 2.0% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 1.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 19 | 30 | 27 | 22 | 98 | 100% | 100% |

HARRISCO-ODONNELL 000117

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 0 | 0 | 0 |
| Sentenced before release | 1 | 4 | 5 |
| Posted financial bond | 62 | 3 | 65 |
| TOTAL | 63 | 7 | 70 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 13 | 3.4% | 0 | 0.0% | 13 | 2.7% |
| HCJ | 361 | 95.5% | 97 | 100.0% | 458 | 96.4% |
| Other | 4 | 1.1% | 0 | 0.0% | 4 | 0.8% |
| TOTAL | 378 | 100% | 97 | 100% | 475 | 100% |

## Section III   Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 303 | 40 | 343 |
| PB Initial Arrest - additional conditions | 78 | 58 | 136 |
| Total Initial Arrest With Supervision | 381 | 98 | 479 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 0 | 0 |
| PB MRP/MAJ - with supervision | 3 | 1 | 4 |
| CSCD Assessment | 0 | 12 | 12 |
| First Chance Intervention Program [a] | 173 | 0 | 173 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 176 | 13 | 189 |
| Intervention | 69 | 35 | 104 |
| MRP/MAJ - no supervision | 0 | 4 | 4 |
| Total PB - CSCD Programs Status Ck Only | 69 | 39 | 108 |
| Total Ordered to Pretrial Supervision | 626 | 150 | 776 |

[a.] Includes both pre-charge and post-charge participants.

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 22 | 5.4% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 30 | 7.3% | 6 | 8.7% | 0 | 0.0% |
| Theft/Burglary Offense | 86 | 21.0% | 55 | 79.7% | 0 | 0.0% |
| Trespass | 23 | 5.6% | 0 | 0.0% | 0 | 0.0% |
| Criminal Mischief | 12 | 2.9% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 3 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 4 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 2 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 54 | 13.2% | 0 | 0.0% | 173 | 98.3% |
| Drug Offense | 21 | 5.1% | 1 | 1.4% | 0 | 0.0% |
| DWI | 61 | 14.9% | 5 | 7.2% | 0 | 0.0% |
| DWLS/Other Traffic | 55 | 13.4% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 14 | 3.4% | 1 | 1.4% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 3 | 1.7% |
| Other | 22 | 5.4% | 1 | 1.4% | 0 | 0.0% |
| TOTAL CHARGES | 409 | 100.0% | 69 | 100.0% | 176 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Assault or Sol Murder/Injury Offense | 11 | 10.3% | 0 | 0.0% | 1 | 7.7% |
| Sexual Assault Adult | 1 | 0.9% | 0 | 0.0% | 1 | 7.7% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 4 | 3.7% | 0 | 0.0% | 2 | 15.4% |
| Theft Offenses | 11 | 10.3% | 0 | 0.0% | 2 | 15.4% |
| UUMV | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 1 | 0.9% | 0 | 0.0% | 1 | 7.7% |
| Drug Sale / Manufacture | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 58 | 54.2% | 36 | 90.0% | 5 | 38.5% |
| DWI | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 4 | 3.7% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 4 | 10.0% | 1 | 7.7% |
| Other | 10 | 9.3% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 107 | 100.0% | 40 | 100.0% | 13 | 100.0% |

## C. Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 303 | 40 |
| Drug screening | 48 | 34 |
| Electronic monitoring | 0 | 0 |
| Weekly in-person check-in | 1 | 0 |
| Curfew | 3 | 4 |
| Breath alcohol analysis- vehicle | 25 | 2 |
| Breath alcohol analysis- portable | 5 | 2 |
| Substance abuse evaluation | 2 | 0 |
| No Alcohol | 63 | 42 |
| Other conditions | 77 | 58 |
| Status Check Only | 69 | 39 |

**E. Defendant Caseload By Release and Condition Type on May 31. 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 281 | 35 | 0 | 114 | | 430 | 17.1% |
| Misdemeanor | 1,088 | 63 | 0 | 422 | 506 | 2,079 | 82.5% |
| Both Felony & Misdemeanor | 11 | 1 | 0 | 0 | | 12 | 0.5% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,380 | 99 | 0 | 536 | 506 | 2,521 | 100% |
| % of Total | 54.7% | 3.9% | 0.0% | 21.3% | 20% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond Defendants | Percent |
|---|---|---|
| Defendants required to comply with standard conditions | 1,054 | 41.8% |
| Defendants required to comply with additional conditions | 425 | 16.9% |
| Defendants with status checks | 536 | 21.3% |
| Defendants in First Chance Intervention Program | 506 | 20.1% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor Defendants | Percent | Felony Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 133 | 12.2% | 70 | 24.0% | 203 | 14.7% |
| Electronic monitoring | 1 | 0.1% | 3 | 1.0% | 4 | 0.3% |
| Weekly in-person check-in | 1 | 0.1% | 4 | 1.4% | 5 | 0.4% |
| Curfew | 5 | 0.5% | 6 | 2.1% | 11 | 0.8% |
| Breath alcohol analysis- vehicle | 100 | 9.2% | 5 | 1.7% | 105 | 7.6% |
| Breath alcohol analysis- portable | 16 | 1.5% | 1 | 0.3% | 17 | 1.2% |
| Substance abuse evaluation | 11 | 1.0% | 3 | 1.0% | 14 | 1.0% |
| No Alcohol | 179 | 16.5% | 87 | 29.8% | 266 | 19.3% |
| Other conditions | 221 | 20.3% | 142 | 48.6% | 363 | 26.3% |

| Non HC and Other Case Status | Misdemeanor Defendants | Percent | Felony Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 11 | 17.5% | 6 | 16.7% | 17 | 17.2% |
| Electronic monitoring | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 1 | 1.6% | 0 | 0.0% | 1 | 1.0% |
| Breath alcohol analysis- vehicle | 2 | 3.2% | 0 | 0.0% | 2 | 2.0% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 22 | 34.9% | 14 | 1.3% | 36 | 36.4% |
| Other conditions | 30 | 47.6% | 30 | 6.5% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge Defendants | Percent | Post-charge Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Community service | 249 | 56.3% | 41 | 64.1% | 290 | 57.3% |
| Cognitive modification class | 107 | 24.2% | 19 | 29.7% | 126 | 24.9% |
| Unassigned | 86 | 19.5% | 4 | 6.3% | 90 | 17.8% |
| Total | 442 | 100.0% | 64 | 100.0% | 506 | 100.0% |

HARRISCO-ODONNELL 000120

**F. Community Resource Referrals**

### 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 431 | | Number of | Number of |
|---|---|---|---|---|
| Screening Results  a. | | % | Service Areas | Referrals |
| No Assistance Needs | 350 | 81.2% | | |
| Assistance Needed | 81 | 18.8% | 199 | 190 |
| Court Ordered | 3 | 0.7% | 3 | 3 |

a. A defendant may be counted in more than one category.

### 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 3 | 100.0% |
| TOTAL | | 3 | 100% |

### 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 12 | 6.0% | 11 | 5.8% |
| Rent | 12 | 6.0% | 11 | 5.8% |
| Emergency Housing | 3 | 1.5% | 2 | 1.1% |
| Food | 11 | 5.5% | 11 | 5.8% |
| Transportation | 10 | 5.0% | 8 | 4.2% |
| Dental Care | 30 | 15.1% | 30 | 15.8% |
| Medical Care/Medication | 19 | 9.5% | 19 | 10.0% |
| Prenatal Care | 2 | 1.0% | 1 | 0.5% |
| Disability | 9 | 4.5% | 9 | 4.7% |
| Counseling | 12 | 6.0% | 10 | 5.3% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 6 | 3.0% | 6 | 3.2% |
| Employment | 34 | 17.1% | 33 | 17.4% |
| Vocational Training | 18 | 9.0% | 18 | 9.5% |
| Education | 11 | 5.5% | 11 | 5.8% |
| Childcare | 1 | 0.5% | 1 | 0.5% |
| Mental Health/Retardation | 0 | 0.0% | 0 | 0.0% |
| Other | 9 | 4.5% | 9 | 4.7% |
| TOTAL | 199 | 100% | 190 | 100% |

HARRISCO-ODONNELL 000121

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,573 | 436 | 2,009 | |
| Scheduled court appearances | 1,367 | 245 | 1,612 | |
| Appearances made | 1,215 | 206 | 1,421 | 88.2% |
| Appearances missed | 152 | 39 | 191 | 11.8% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 529 | 120 | 649 | |
| Scheduled court appearances | 109 | 1 | 110 | |
| Appearances made | 65 | 1 | 66 | 60.0% |
| Appearances missed | 44 | 0 | 44 | 40.0% |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 10 | 4 | 14 | 2 | 0 | 2 |
| ACI/OC | 0 | 1 | 1 | 0 | 0 | 0 |
| ACI/BF | 39 | 15 | 54 | 0 | 0 | 0 |
| C87/AI | 1 | 1 | 2 | 1 | 0 | 1 |
| Other | 2 | 0 | 2 | 0 | 0 | 0 |
| TOTAL | 52 | 21 | 73 | 3 | 0 | 3 |
| Less Reinstated | 3 | 1 | 4 | 0 | 0 | 0 |
| Less Jailed | 16 | 9 | 25 | 1 | 0 | 1 |
| Less Other | 5 | 7 | 12 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 28 | 4 | 32 | 2 | 0 | 2 |

a. Warrants still outstanding as of June 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supersvion | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office  b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 1 | 1.8% | 0 | 0.0% | 1 | 1.7% |
| HCSO Court Bailiff's Office with PTS | 10 | 17.5% | 1 | 100.0% | 11 | 19.0% |
| HCSO Street Units | 6 | 10.5% | 0 | 0.0% | 6 | 10.3% |
| HCSO Court Bailiff's Office | 4 | 7.0% | 0 | 0.0% | 4 | 6.9% |
| Houston Police Department | 19 | 33.3% | 0 | 0.0% | 19 | 32.8% |
| Other Law Enforcement | 17 | 29.8% | 0 | 0.0% | 17 | 29.3% |
| TOTAL | 57 | 100.0% | 1 | 100.0% | 58 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 76 | 1 |
| Resolved by arrest | 57 | 1 |

HARRISCO-ODONNELL 000122

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 13 | 7 | 20 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 6 | 10 | 16 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.8% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 1 | 0 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 20 | 17 | 37 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 3 | 1 | 4 | 0 | 0 | 0 |
| In Custody | 13 | 16 | 29 | 0 | 0 | 0 |
| Non-arrest | 4 | 0 | 4 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 20 | 17 | 37 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 15 | 13 | 28 | 0 | 0 | 0 |
| Supervision Continued | 4 | 4 | 8 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 1 | 0 | 1 | 0 | 0 | 0 |
| TOTAL | 20 | 17 | 37 | 0 | 0 | 0 |

HARRISCO-ODONNELL 000123

## F. Drug Tests on Supervised Defendants (Chart D)

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested | 221 | 1 | 21 | 243 |
| Tests required | 363 | 2 | 33 | 398 |
| Tests completed  a. | 361 | 2 | 32 | 395 |
| No specimen provided | 2 | 0 | 1 | 3 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 88 |
|---|---|

Counts the multiple attempts during the same required test.

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 30 | 58 | 88 | |
| Random tests on supervised defendants | 3 | 5 | 8 | |
| Total | 33 | 63 | 96 | 0 |

| POCT Presumptive Positive Results by Drugs Identified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 9 | 47 | 10 | 5 | 1 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 3 | 11 | 10 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 2 | 0 | 2 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 1 | 0 | 1 | 0 |

| Transdermal Patch      b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 0 | 5 | 0 | 5 | |
| Direct to laboratory | 216 | 65 | 10 | 291 | |
| Total | 216 | 70 | 10 | 296 | 3 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 5 | 0 | 5 | 10 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 1 | 0 | 3 | 1 |
| | Marijuana | MDA | MDEA | MDMA |
| | 51 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 7 | 0 | 2 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 1 | 0 |

d.  A test can confirm positive for more than one drug.

7. Positive Results  (Chart D)

| Positive Drugs        a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 8 | 1 | 0 | 6 | 15 | 8.2% |
| Benzodiazepines | 10 | 2 | 1 | 3 | 16 | 8.8% |
| Cocaine | 8 | 3 | 2 | 6 | 19 | 10.4% |
| Methamphetamine | 8 | 2 | 0 | 7 | 17 | 9.3% |
| Opiates/Opioids | 4 | 3 | 1 | 4 | 12 | 6.6% |
| PCP | 1 | 0 | 1 | 0 | 2 | 1.1% |
| THC | 42 | 22 | 9 | 25 | 98 | 53.8% |
| Other | 3 | 0 | 0 | 0 | 3 | 1.6% |
| Total drugs positive | 84 | 33 | 14 | 51 | 182 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results        b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 94 | 73 | 51 | 173 | 391 | |
| Negative test | 35 | 44 | 35 | 136 | 250 | 63.9% |
| Positive test | 58 | 26 | 13 | 31 | 128 | 32.7% |
| Administrative negative | 0 | 2 | 3 | 5 | 10 | 2.6% |
| Unsuccessful test | 1 | 1 | 0 | 1 | 3 | 0.8% |
| Defendants tested | 94 | 73 | 51 | 112 | | |
| Percent of defendants testing positive | 61.7% | 35.6% | 25.5% | | | |
| Total number of defendants tested | | | | | | 242 |
| Percent positive at least once | | | | | | 38.4% |
| Defendants tested at least once after the 1st test | | | | | | 181 |
| Defendants testing positive at least once after the 1st test | | | | | | 55 |
| Percent positive at least once after the first test | | | | | | 30.4% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

## G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 6 | 6 | 12 |
| -  Felony | 6 | 5 | 11 |
| Failure to report | 2 | 3 | 5 |
| EMS/Curfew violation | 0 | 1 | 1 |
| Positive drug/alcohol test | 8 | 11 | 19 |
| Breath alcohol analysis device violation | 3 | 0 | 0 |
| Other | 2 | 2 | 4 |
| TOTAL | 27 | 28 | 52 |

# Section V   Disposition of Bond Event

## A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 372 | 449 | 572 | 416 | 146 | 425 |
| Low | 2 | 1 | 15 | 20 | 16 | 20 |
| Median | 51 | 76 | 29 | 96 | 42 | 92 |

HARRISCO-ODONNELL 000125

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 78 | 22.0% | 32 | 27.8% | 33 | 23.7% | 11 | 13.3% | 2 | 11.8% |
| Pretrial Diversion/Intervention | 76 | 21.5% | 27 | 23.5% | 28 | 20.1% | 20 | 24.1% | 1 | 5.9% |
| Deferred Adjudication | 45 | 12.7% | 19 | 16.5% | 12 | 8.6% | 12 | 14.5% | 2 | 11.8% |
| Probation | 15 | 4.2% | 7 | 6.1% | 6 | 4.3% | 2 | 2.4% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 51 | 14.4% | 17 | 14.8% | 16 | 11.5% | 15 | 18.1% | 3 | 17.6% |
| HCJ - Jail Time | 3 | 0.8% | 1 | 0.9% | 1 | 0.7% | 1 | 1.2% | 0 | 0.0% |
| Fine & Jail Time | 14 | 4.0% | 2 | 1.7% | 8 | 5.8% | 4 | 4.8% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 45 | 12.7% | 8 | 7.0% | 24 | 17.3% | 10 | 12.0% | 3 | 17.6% |
| Non-Compliance - Re-arrest | 12 | 3.4% | 1 | 0.9% | 5 | 3.6% | 4 | 4.8% | 2 | 11.8% |
| Non-Compliance - Other | 14 | 4.0% | 1 | 0.9% | 5 | 3.6% | 4 | 4.8% | 4 | 23.5% |
| Other | 1 | 0.3% | 0 | 0.0% | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 354 | 100.0% | 115 | 100.0% | 139 | 100.0% | 83 | 100.0% | 17 | 100% |

2. Felony Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 1 | 1.0% | 0 | 0.0% | 1 | 2.9% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 8 | 8.0% | 1 | 12.5% | 2 | 5.7% | 1 | 2.8% | 4 | 19.0% |
| Pretrial Diversion/Intervention | 21 | 21.0% | 1 | 12.5% | 11 | 31.4% | 7 | 19.4% | 2 | 9.5% |
| Deferred Adjudication | 13 | 13.0% | 2 | 25.0% | 5 | 14.3% | 5 | 13.9% | 1 | 4.8% |
| Probation | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 1 | 2.8% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 7 | 7.0% | 0 | 0.0% | 2 | 5.7% | 4 | 11.1% | 1 | 4.8% |
| HCJ - Jail Time | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 2 | 5.6% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 17 | 17.0% | 3 | 37.5% | 5 | 14.3% | 2 | 5.6% | 7 | 33.3% |
| Non-Compliance - Re-arrest | 11 | 11.0% | 0 | 0.0% | 2 | 5.7% | 6 | 16.7% | 3 | 14.3% |
| Non-Compliance - Other | 17 | 17.0% | 1 | 12.5% | 7 | 20.0% | 7 | 19.4% | 2 | 9.5% |
| Other | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 1 | 2.8% | 1 | 4.8% |
| TOTAL | 100 | 100.0% | 8 | 100.0% | 35 | 100.0% | 36 | 100.0% | 21 | 100% |

HARRISCO-ODONNELL 000126

**C.  Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 4 | 100.0% | 18 | 81.8% | 22 | 84.6% |
| Unsuccessful | 0 | 0.0% | 4 | 18.2% | 4 | 15.4% |
| TOTAL | 4 | 100.0% | 22 | 100% | 26 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D.  Supervision results for Participants in the First Chance Intervention Program  ***

  1.  First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 172 | 88.7% | 31 | 86.1% | 203 | 88.3% |
| Unsuccessful | 22 | 11.3% | 5 | 13.9% | 27 | 11.7% |
| TOTAL | 194 | 100.0% | 36 | 100.0% | 230 | 100.0% |

  2.  Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 27 | 93.1% | 4 | 100.0% | 6 | 85.7% | 17 | 100.0% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 2 | 6.9% | 0 | 0.0% | 1 | 14.3% | 0 | 0.0% | 1 | 100.0% |
| Non-Compliance - Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 29 | 100.0% | 4 | 100.0% | 7 | 100.0% | 17 | 0.0% | 1 | 100% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 000127

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 85 | 84.2% | 0 | 0.0% | 85 | 81.0% |
| MRP/MAJ Dismissed | 0 | 0.0% | 2 | 50.0% | 2 | 1.9% |
| Intervention/DIVERT Adjudicated | 16 | 15.8% | 2 | 50.0% | 18 | 17.1% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 3 | 3.0% | 0 | 0.0% | 3 | 2.9% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 3 | 3.0% | 0 | 0.0% | 3 | 2.9% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 3 | 3.0% | 0 | 0.0% | 3 | 2.9% |
| *Non-Compliance - Re-arrest* | 5 | 5.0% | 1 | 25.0% | 6 | 5.7% |
| *Non-Compliance - Non FTA* | 2 | 2.0% | 1 | 25.0% | 3 | 2.9% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 101 | 100.0% | 4 | 100.0% | 105 | 100% |

HARRISCO-ODONNELL 000128





Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 5.4%
MRP/MAJ 0.0%
Failure to ID to PO 3.4%
DWLS/Other Traffic 13.4%
DWI 14.9%
Drug Offense 5.1%
Possession of Marijuana 13.2%
Weapon Offense 0.5%
Resist Arrest 1.0%
Evade Arrest or Detention/Fleeing 0.7%
Criminal Mischief 2.9%
Trespass 5.6%
Theft/Burglary Offense 21.0%
Sex Offense (Prost, Pub Lewd, Indec Exp) 7.3%
Assault 5.4%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 9.3%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 3.7%
DWI 1.9%
Drug Possession 54.2%
Drug Sale / Manufacture 1.9%
Other Property Offense 0.9%
UUMV 0.0%
Theft Offenses 10.3%
Burglary Building/Habitation/Other 3.7%
Other Personal Offense 1.9%
Robbery 0.9%
Sex Offense Child (Sex Aslt, Indec, Incest) 0.0%
Sexual Assault Adult 0.9%
Assault/Att or Sol Murder/Injury Offense 10.3%
Murder/Mansl/Homicide 0.0%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%





HARRISCO-ODONNELL 000130







Supervision End Reason for Defendants with a Misdemeanor Case
Other
0.3%
Non-Compliance - Other
4.0%
Non-Compliance - Re-arrest
3.4%
Non-Compliance - Failure to Appear
12.7%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
4.0%
HCJ - Jail Time
0.8%
HCJ - Credit Time Served
14.4%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
4.2%
Deferred Adjudication
12.7%
Pretrial Diversion/Intervention
21.5%
Dismissed/Not Guilty
22.0%
No Billed
0.0%
0%
5%
10%
15%
20%
25%

Supervision End Reason for Defendants with a Felony Case
Other
2.0%
Non-Compliance - Other
17.0%
Non-Compliance - Re-arrest
11.0%
Non-Compliance - Failure to Appear
17.0%
TDCJ/ID
0.0%
TDCJ/SJ
0.0%
MRP/MAJ Granted
0.0%
Fine & Jail Time
0.0%
HCJ - Jail Time
2.0%
HCJ - Credit Time Served
7.0%
Fine & Credit Time Served
0.0%
Fine
0.0%
Probation
1.0%
Deferred Adjudication
13.0%
Pretrial Diversion/Intervention
21.0%
Dismissed/Not Guilty
8.0%
No Billed
1.0%
0%
5%
10%
15%
20%
25%

**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

0.8%
2.6%
32.7%
63.9%



**Positive Drug Test Results by Drug Category**

- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- PCP
- THC
- Other

1.6%
8.2%
8.8%
10.4%
9.3%
6.6%
1.1%
53.8%



**Pretrial Services**
**June 2016 Monthly Report**

**Table of Contents**                                                                    **Page**

Section I    Incoming Population
             A.    Incarcerated Defendants - Initial Arrest                              1
             B.    Bond Activity                                                         1-2
             C.    Defendants Interviewed                                               3
             D.    Characteristics of Interviewed Defendants                            4 - 5
             E.    Report Classification                                                6

Section II   Court Review
             A.    Probable Cause Court Review                                          7
             B.    Review Assigned Court                                                8-9
             C.    Personal Bond Approvals and Releases                                 10-11

Section III  Caseload Activity
             A.    Personal Bond Type                                                   11
             B.    Defendants' Cases by Charge Category                                 12
             C.    Conditions Required of Defendants                                    13
             D.    Defendant Caseload on the Last Day of the Reporting Month            13
             E.    Community Resource Referrals                                         14

Section IV   Compliance
             A.    Court Appearance                                                     15
             B.    Instrument Issued for Missed Appearances (FTA)                       15
             C.    Agency or Division Responsible for the Arrest of Defendants that Failed to Appear   15
             D.    FTA Warrants Resolved                                                15
             E.    Defendants Charged with a New Offense While Supervised by PTS        16
             F.    Drug Tests on Supervised Defendants                                  17-18
             G.    Non-FTA Revocations/Surrenders                                       18

Section V    Disposition of Bond Event
             A.    Days under supervision                                              18
             B.    Defendant Case Disposition/End Supervision Reason                    19
             C.    Disposition of  Other Defendants Supervised by PTS                   20
             D.    Disposition of Participants in the First Chance Intervention Program 20
             E.    Defendants in CSCD Programs No Longer on Personal Bond               21

Appendix     A.    New Cases Released This Month by Charge Category                     Chart A
             B.    Defendants Released With a New Case by Risk Level and Risk Score     Chart B
             C.    Defendants With a New Case Who Exited Supervision                    Chart C
             D.    Drug Test Screening Results                                          Chart D
             E.    12 Month View of Incarcerated Defendant Activity                     Chart E

Last Change Date: 9/22/2016

HARRISCO-ODONNELL 000133

## A. Incarcerated Defendants - Initial Arrest on a Case

### 1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,841 | 47.1% | 1,132 | 53.0% | 55 | 56.1% | 3,028 | 49.3% |
| Metro/TABC/Airport | 2 | 0.1% | 1 | 0.05% | 0 | 0.0% | 3 | 0.05% |
| HCSO | 1,184 | 30.3% | 534 | 25.0% | 20 | 20.4% | 1,738 | 28.3% |
| Pasadena | 131 | 3.4% | 60 | 2.8% | 4 | 4.1% | 195 | 3.2% |
| Baytown | 62 | 1.6% | 57 | 2.7% | 3 | 3.1% | 122 | 2.0% |
| Humble | 62 | 1.6% | 35 | 1.6% | 3 | 3.1% | 100 | 1.6% |
| DPS | 47 | 1.2% | 21 | 1.0% | 2 | 2.0% | 70 | 1.1% |
| Constables | 247 | 6.3% | 99 | 4.6% | 5 | 5.1% | 351 | 5.7% |
| Other | 332 | 8.5% | 197 | 9.2% | 6 | 6.1% | 535 | 8.7% |
| Subtotal | 3,908 | 100.0% | 2,136 | 100.0% | 98 | 100.0% | 6,142 | 100.0% |
| Arrested on Warrant | 316 | 7.5% | 575 | 21.2% | 0 | 0.0% | 891 | 12.7% |
| TOTAL | 4,224 | | 2,711 | | 98 | | 7,033 | |
| Defs with >1 case | 404 | | 234 | | 98 | | 736 | |

## B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 1 | 0.02% | 1 | 100.0% | | 0 | 0.0% | 0 | 0.0% |
| $500 | 1,056 | 25.0% | 858 | 81.3% | | 0 | 0.0% | 0 | 0.0% |
| $501-$1,999 | 996 | 23.6% | 750 | 75.3% | | 1 | 0.04% | 1 | 100.0% |
| $2,000 | 217 | 5.1% | 115 | 53.0% | | 343 | 12.2% | 242 | 70.6% |
| $2,001-$4,999 | 572 | 13.5% | 303 | 53.0% | | 32 | 1.1% | 21 | 65.6% |
| $5,000-$9,999 | 1,042 | 24.7% | 410 | 39.3% | | 394 | 14.0% | 273 | 69.3% |
| $10,000-$19,999 | 116 | 2.7% | 54 | 46.6% | | 733 | 26.1% | 313 | 42.7% |
| $20000 | 2 | 0.05% | 1 | 50.0% | | 134 | 4.8% | 87 | 64.9% |
| > $20000 | 0 | 0.0% | 6 | - | | 345 | 12.3% | 200 | 58.0% |
| 88888888 | 211 | 5.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% |
| No bond set | 11 | 0.3% | 0 | 0.0% | | 827 | 29.4% | 0 | 0.0% |
| TOTAL | 4,224 | 100.0% | 2,498 | | 59.1% | 2,809 | 100.0% | 1,137 | | 40.5% |

| Bail amount set | Total | | | | |
|---|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 1 | 0.01% | 1 | 0.01% | |
| $500 | 1,056 | 15.0% | 858 | 81.3% | |
| $501-$1,999 | 997 | 14.2% | 751 | 75.3% | |
| $2,000 | 560 | 8.0% | 357 | 63.8% | |
| $2,001-$4,999 | 604 | 8.6% | 324 | 53.6% | |
| $5,000-$9,999 | 1,436 | 20.4% | 683 | 47.6% | |
| $10,000-$19,999 | 849 | 12.1% | 367 | 43.2% | |
| $20000 | 136 | 1.9% | 88 | 64.7% | |
| > $20000 | 345 | 4.9% | 206 | 59.7% | |
| 88888888 | 211 | 3.0% | 0 | 0.0% | |
| No bond set | 838 | 11.9% | 0 | 0.0% | |
| TOTAL | 7,033 | 100.0% | 3,635 | | 51.7% |

HARRISCO-ODONNELL 000134

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 463 | 26.0% | | 0 | 0.0% | | 463 | 16.4% | |
| $501-$1,999 | 518 | 29.0% | | 0 | 0.0% | | 518 | 18.4% | |
| $2,000 | 89 | 5.0% | | 195 | 18.9% | | 284 | 10.1% | |
| $2,001-$4,999 | 266 | 14.9% | | 18 | 1.7% | | 284 | 10.1% | |
| $5,000-$9,999 | 389 | 21.8% | | 240 | 23.3% | | 629 | 22.3% | |
| $10,000-$19,999 | 52 | 2.9% | | 299 | 29.0% | | 351 | 12.5% | |
| $20000 | 1 | 0.1% | | 86 | 8.3% | | 87 | 3.1% | |
| > $20000 | 6 | 0.3% | | 193 | 18.7% | | 199 | 7.1% | |
| TOTAL | 1,784 | 100% | 42.2% | 1,031 | 100% | 36.7% | 2,815 | 100% | 40.0% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 1 | 0.4% | | 0 | 0.0% | | 1 | 0.3% | |
| $500 | 175 | 63.2% | | 0 | 0.0% | | 175 | 59.3% | |
| $501-$1,999 | 70 | 25.3% | | 0 | 0.0% | | 70 | 23.7% | |
| $2,000 | 8 | 2.9% | | 9 | 50.0% | | 17 | 5.8% | |
| $2,001-$4,999 | 14 | 5.1% | | 1 | 5.6% | | 15 | 5.1% | |
| $5,000-$9,999 | 9 | 3.2% | | 6 | 33.3% | | 15 | 5.1% | |
| $10,000-$19,999 | 0 | 0.0% | | 2 | 11.1% | | 2 | 0.7% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| TOTAL | 277 | 100% | 6.6% | 18 | 100% | 0.6% | 295 | 100% | 4.2% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 220 | 50.3% | | 0 | 0.0% | | 220 | 41.9% | |
| $501-$1,999 | 162 | 37.1% | | 1 | 1.1% | | 163 | 31.0% | |
| $2,000 | 18 | 4.1% | | 38 | 43.2% | | 56 | 10.7% | |
| $2,001-$4,999 | 23 | 5.3% | | 2 | 2.3% | | 25 | 4.8% | |
| $5,000-$9,999 | 12 | 2.7% | | 27 | 30.7% | | 39 | 7.4% | |
| $10,000-$19,999 | 2 | 0.5% | | 12 | 13.6% | | 14 | 2.7% | |
| $20000 | 0 | 0.0% | | 1 | 1.1% | | 1 | 0.2% | |
| > $20000 | 0 | 0.0% | | 7 | 8.0% | | 7 | 1.3% | |
| TOTAL | 437 | 100% | 10.3% | 88 | 100% | 3.1% | 525 | 100% | 7.5% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 000135

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,280 | 38.8% | 1,001 | 44.7% | 68 | 42.5% | 2,349 | 41.3% |
| HCJ/PCH | 2,005 | 60.8% | 1,219 | 54.5% | 92 | 57.5% | 3,316 | 58.2% |
| Other | 11 | 0.3% | 17 | 0.8% | 0 | 0.0% | 28 | 0.5% |
| TOTAL | 3,296 | 100% | 2,237 | 100% | 160 | 100% | 5,693 | 100% |
| Percent of arrests | | | | | | | 80.9% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 5 | 6 | 0 | 11 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 7 | 3 | 0 | 10 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 3 | 0 | 2 | 0 | 0 | 0 | 5 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 166 | 9 | 175 |

HARRISCO-ODONNELL 000136

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,581 | 77.7% | 1,929 | 80.1% | 4,510 | 78.7% |
| Female | 739 | 22.3% | 479 | 19.9% | 1,218 | 21.3% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,153 | 34.7% | 670 | 27.8% | 1,823 | 31.8% |
| White/Non Hispanic | 629 | 18.9% | 482 | 20.0% | 1,111 | 19.4% |
| White/Unk | 2 | 0.1% | 1 | 0.04% | 3 | 0.1% |
| Black/Hispanic | 33 | 1.0% | 19 | 0.8% | 52 | 0.9% |
| Black/Non Hispanic | 1,419 | 42.7% | 1,173 | 48.7% | 2,592 | 45.3% |
| Black/Unk | 4 | 0.1% | 4 | 0.2% | 8 | 0.1% |
| Asian/Hispanic | 1 | 0.03% | 0 | 0.0% | 1 | 0.02% |
| Asian/Non Hispanic | 46 | 1.4% | 26 | 1.1% | 72 | 1.3% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 6 | 0.2% | 7 | 0.3% | 13 | 0.2% |
| Other/Non Hispanic | 23 | 0.7% | 21 | 0.9% | 44 | 0.8% |
| Other/Unk | 4 | 0.1% | 5 | 0.2% | 9 | 0.2% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 492 | 14.8% | 248 | 10.3% | 740 | 12.9% |
| 21-24 | 567 | 17.1% | 324 | 13.5% | 891 | 15.6% |
| 25-29 | 626 | 18.9% | 412 | 17.1% | 1,038 | 18.1% |
| 30-35 | 535 | 16.1% | 416 | 17.3% | 951 | 16.6% |
| > 35 | 941 | 28.3% | 803 | 33.3% | 1,744 | 30.4% |
| Unknown | 159 | 4.8% | 205 | 8.5% | 364 | 6.4% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |
| ≤ 21 | 627 | 18.9% | 328 | 13.6% | 955 | 16.7% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 941 | 28.3% | 696 | 28.9% | 1,637 | 28.6% |
| G.E.D. | 437 | 13.2% | 409 | 17.0% | 846 | 14.8% |
| High Sch Grad | 1,363 | 41.1% | 865 | 35.9% | 2,228 | 38.9% |
| Associate's Deg | 102 | 3.1% | 53 | 2.2% | 155 | 2.7% |
| Bachelor's Deg | 109 | 3.3% | 59 | 2.5% | 168 | 2.9% |
| Master's/Doctorate | 41 | 1.2% | 25 | 1.0% | 66 | 1.2% |
| Trade/Technical | 96 | 2.9% | 49 | 2.0% | 145 | 2.5% |
| Unknown | 231 | 7.0% | 252 | 10.5% | 483 | 8.4% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |
| In School | 259 | 7.8% | 154 | 6.4% | 413 | 7.2% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,797 | 84.2% | 2,011 | 83.5% | 4,808 | 83.9% |
| Spanish | 334 | 10.1% | 180 | 7.5% | 514 | 9.0% |
| Vietnamese | 3 | 0.1% | 3 | 0.1% | 6 | 0.1% |
| Hearing Impair | 5 | 0.2% | 0 | 0.0% | 5 | 0.1% |
| Other/Unk | 181 | 5.5% | 214 | 8.9% | 395 | 6.9% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |

HARRISCO-ODONNELL 000137

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,586 | 77.9% | 1,924 | 79.9% | 4,510 | 78.7% |
| Mexico | 252 | 7.6% | 127 | 5.3% | 379 | 6.6% |
| Central America | 168 | 5.1% | 81 | 3.4% | 249 | 4.3% |
| South America | 20 | 0.6% | 7 | 0.3% | 27 | 0.5% |
| Caribbean | 32 | 1.0% | 11 | 0.5% | 43 | 0.8% |
| Vietnam | 12 | 0.4% | 4 | 0.2% | 16 | 0.3% |
| Other | 82 | 2.5% | 43 | 1.8% | 125 | 2.2% |
| Unknown | 168 | 5.1% | 211 | 8.8% | 379 | 6.6% |
| TOTAL | 3,320 | 100% | 2,408 | 100% | 5,728 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 373 | 11.2% | Murder/Mansl/Homicide | 18 | 0.7% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 183 | 5.5% | Assault/Att or Sol Murder/Injury Offense | 477 | 19.8% |
| Theft/Burglary Offense | 344 | 10.4% | Sexual Assault Adult | 36 | 1.5% |
| Trespass | 505 | 15.2% | Sex Offense Child (Sex Aslt, Indec, Incest) | 41 | 1.7% |
| Criminal Mischief | 78 | 2.3% | Robbery | 101 | 4.2% |
| Evade Arrest or Detention/Fleeing | 77 | 2.3% | Other Personal Offense | 44 | 1.8% |
| Resist Arrest | 37 | 1.1% | Burglary Building/Habitation/Other | 111 | 4.6% |
| Weapon Offense | 110 | 3.3% | Theft Offenses | 231 | 9.6% |
| Possession Marijuana | 446 | 13.4% | UUMV | 84 | 3.5% |
| Drug Offense | 85 | 2.6% | Other Property Offense | 96 | 4.0% |
| DWI | 434 | 13.1% | Drug Sale/Manufacture | 159 | 6.6% |
| DWLS/Other Traffic | 393 | 11.8% | Drug Possession | 683 | 28.4% |
| Failure to ID to PO | 89 | 2.7% | DWI | 83 | 3.4% |
| Other | 166 | 5.0% | Evading Arrest | 81 | 3.4% |
| | | | Other | 163 | 6.8% |
| TOTAL | 3,320 | 100% | TOTAL | 2,408 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 289 | 355 | 186 | 53 | 211 | 1,094 | 33.0% |
| 1 | 69 | 174 | 155 | 83 | 80 | 561 | 16.9% |
| 2 | 12 | 88 | 102 | 86 | 54 | 342 | 10.3% |
| 3 | 0 | 39 | 75 | 87 | 34 | 235 | 7.1% |
| >3 | 2 | 37 | 231 | 584 | 234 | 1,088 | 32.8% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 372 | 693 | 749 | 893 | 613 | 3,320 | 100% |
| % of Total Interviews | 11% | 21% | 23% | 27% | 18% | 100% | |

a.  Includes 41 defendants who had an incomplete interview, 191 defendants who declined to be interviewed, and 381 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 96 | 172 | 129 | 43 | 57 | 497 | 20.6% |
| 1 | 24 | 82 | 77 | 54 | 27 | 264 | 11.0% |
| 2 | 6 | 53 | 58 | 80 | 22 | 219 | 9.1% |
| 3 | 2 | 22 | 46 | 75 | 26 | 171 | 7.1% |
| >3 | 2 | 45 | 206 | 750 | 254 | 1,257 | 52.2% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 130 | 374 | 516 | 1,002 | 386 | 2,408 | 100% |
| % of Total Interviews | 5% | 16% | 21% | 42% | 16% | 100% | |

b.  Includes 19 defendants who had an incomplete interview, 239 defendants who declined to be interviewed, and 128 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL-000138

**E.   Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 191 | 0 | 0 | 239 | 0 | 0 | 430 | 7.5% |
| Incomplete interview (Bond posted or health issue) | 41 | 0 | 0 | 19 | 0 | 0 | 60 | 1.0% |
| ICE holds | 8 | 0 | 0 | 22 | 0 | 0 | 30 | 0.5% |
| Has high risk score | 852 | 1 | 0 | 937 | 3 | 1 | 1,794 | 31.3% |
| Has no bond set | 13 | 0 | 0 | 237 | 0 | 1 | 251 | 4.4% |
| On probation, parole, or bond | 181 | 2 | 2 | 60 | 1 | 1 | 247 | 4.3% |
| Has an unverifiable report | 5 | 0 | 0 | 3 | 0 | 0 | 8 | 0.1% |
| Made surety or cash bond   a. | 378 | 0 | 11 | 128 | 0 | 0 | 517 | 9.0% |
| Had case disposed | 10 | 0 | 0 | 6 | 0 | 0 | 16 | 0.3% |
| SUBTOTAL | 1,679 | 3 | 13 | 1,651 | 4 | 3 | 3,353 | 58.6% |
| All Other Reports | 1,623 | 0 | 0 | 748 | 2 | 0 | 2,373 | 41.4% |
| TOTAL REPORTS  b. | 3,302 | 3 | 13 | 2,399 | 6 | 3 | 5,726 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 3 misdemeanor and 2 felony interviews conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 9 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A. Probable Cause Court Review** (reviews on reports compiled in the reporting month)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 730 | | 346 | | 1,062 | | 179 | | 2,317 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 6 | 0 | 10 | 0 | 21 | 0 | 5 | 0 | 42 | 1.6% |
| PB granted | 168 | 0 | 27 | 0 | 12 | 0 | 2 | 0 | 209 | 8.0% |
| PB granted, bond lowered | 10 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 14 | 0.5% |
| PB granted, bond raised | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.04% |
| PB granted, pending verification | 222 | 0 | 55 | 0 | 23 | 0 | 2 | 0 | 302 | 11.5% |
| PB granted with additional conditions | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 0.4% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 24 | 0 | 20 | 0 | 77 | 0 | 6 | 0 | 127 | 4.9% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0.1% |
| PB denied | 289 | 0 | 225 | 0 | 841 | 0 | 145 | 0 | 1,500 | 57.4% |
| PB denied, bond lowered | 37 | 0 | 23 | 0 | 72 | 0 | 7 | 0 | 139 | 5.3% |
| PB denied, bond raised | 32 | 0 | 27 | 0 | 156 | 0 | 24 | 0 | 239 | 9.1% |
| Reviewed, no action on personal bd | 17 | 0 | 1 | 0 | 10 | 0 | 1 | 0 | 29 | 1.1% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 812 | 0 | 396 | 0 | 1,214 | 0 | 193 | 0 | 2,615 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 206 | | 232 | | 1,163 | | 212 | | 1,813 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 11 | 0 | 11 | 0 | 20 | 0 | 5 | 0 | 47 | 2.1% |
| PB granted | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 0.4% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 12 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 20 | 0.9% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 0.3% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 61 | 0 | 3 | 0 | 64 | 2.9% |
| PB denied | 20 | 0 | 11 | 0 | 60 | 0 | 10 | 0 | 101 | 4.6% |
| PB denied, bond lowered | 1 | 0 | 1 | 0 | 10 | 0 | 0 | 0 | 12 | 0.5% |
| PB denied, bond raised | 1 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 11 | 0.5% |
| Reviewed, no action on personal bd | 19 | 0 | 22 | 0 | 58 | 0 | 7 | 0 | 106 | 4.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 0.3% |
| Restricted | 146 | 0 | 177 | 0 | 903 | 0 | 183 | 0 | 1,409 | 64.3% |
| Restricted, bond lowered | 13 | 0 | 11 | 0 | 174 | 0 | 15 | 0 | 213 | 9.7% |
| Restricted, bond raised | 16 | 0 | 17 | 0 | 120 | 0 | 30 | 0 | 183 | 8.4% |
| TOTAL CASES REVIEWED | 244 | 0 | 260 | 0 | 1,430 | 0 | 256 | 0 | 2,190 | 100.0% |

HARRISCO-ODONNELL 000140

**B. Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | Misd | Fel | Misd | Fel | Misd | Fel | Misd | Fel | | |
| Case disposed | 5 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 10 | 90.9% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9.1% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 6 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 11 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 75 | | 29 | | 35 | | 1 | | 140 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 37 | 1 | 10 | 1 | 8 | 0 | 0 | 0 | 57 | 37.5% |
| PB granted, First Chance | 0 | 2 | 0 | 1 | 0 | 8 | 0 | 0 | 11 | 7.2% |
| PB granted, bond lowered | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 4.6% |
| PB granted with additional conditions | 18 | 3 | 11 | 1 | 8 | 0 | 1 | 0 | 42 | 27.6% |
| Bond set, personal bond granted | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.7% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 15 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 23 | 15.1% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.7% |
| Reviewed, no action on personal bd | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 | 3.9% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0.7% |
| Other, Status check only | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1.3% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 78 | 6 | 29 | 3 | 25 | 10 | 1 | 0 | 152 | 100.0% |

HARRISCO-ODONNELL 000141

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 41 | | 44 | | 53 | | 7 | | 145 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 15 | 2 | 16 | 1 | 6 | 0 | 1 | 0 | 41 | 25.2% |
| PB granted, bond lowered | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1.2% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0.6% |
| PB granted, pending verification | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 3.1% |
| PB granted with additional conditions | 14 | 0 | 21 | 1 | 25 | 1 | 3 | 0 | 65 | 39.9% |
| Bond set, personal bond granted | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 11 | 0 | 3 | 0 | 17 | 0 | 2 | 0 | 33 | 20.2% |
| PB denied, bond lowered | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 | 2.5% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.2% |
| Other, Status check only | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 6 | 3.7% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 47 | 2 | 44 | 3 | 56 | 4 | 7 | 0 | 163 | 100.0% |

HARRISCO-ODONNELL 000142

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 638 | 6 | 136 | 8 | | | 788 |
| Defendants Approved | 442 | 4 | 96 | 6 | 4 | 0 | 552 |
| Defendants with Bond Filed | 440 | 4 | 90 | 6 | 4 | 0 | 544 |
| Defendants released | 432 | 4 | 88 | 6 | 4 | 0 | 534 |

a. Does not include 9 replacement bonds for FCIP participation.

2. Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 4 | 0 | 0 | 0 | 4 | 0.9% | 30.3% |
| | 1 | 15 | 0 | 0 | 0 | 15 | 3.4% | |
| | 2 | 33 | 0 | 0 | 0 | 33 | 7.6% | |
| | 3 | 80 | 0 | 0 | 0 | 80 | 18.3% | |
| Low Moderate | 4 | 0 | 74 | 0 | 0 | 74 | 17.0% | 36.9% |
| | 5 | 0 | 85 | 2 | 0 | 87 | 20.0% | |
| Moderate | 6 | 0 | 0 | 72 | 0 | 72 | 16.5% | 26.1% |
| | 7 | 0 | 0 | 41 | 1 | 42 | 9.6% | |
| High | 8 | 0 | 0 | 0 | 19 | 19 | 4.4% | 6.7% |
| | 9 | 0 | 0 | 0 | 7 | 7 | 1.6% | |
| | 10 | 0 | 0 | 0 | 2 | 2 | 0.5% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.2% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 132 | 159 | 115 | 30 | 436 | 100% | 100% |

3. Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
   Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 2.0% | 16.3% |
| | 1 | 1 | 0 | 0 | 0 | 1 | 1.0% | |
| | 2 | 5 | 0 | 0 | 0 | 5 | 5.1% | |
| | 3 | 8 | 0 | 0 | 0 | 8 | 8.2% | |
| Low Moderate | 4 | 0 | 16 | 0 | 0 | 16 | 16.3% | 30.6% |
| | 5 | 0 | 14 | 0 | 0 | 14 | 14.3% | |
| Moderate | 6 | 0 | 0 | 23 | 0 | 23 | 23.5% | 35.7% |
| | 7 | 0 | 0 | 11 | 1 | 12 | 12.2% | |
| High | 8 | 0 | 0 | 0 | 9 | 9 | 9.2% | 17.3% |
| | 9 | 0 | 0 | 0 | 2 | 2 | 2.0% | |
| | 10 | 0 | 0 | 0 | 5 | 5 | 5.1% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 1.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 16 | 30 | 34 | 18 | 98 | 100% | 100% |

HARRISCO-ODONNELL 000143

4.
| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 0 | 0 | 0 |
| Sentenced before release | 8 | 2 | 10 |
| Posted financial bond | 2 | 6 | 8 |
| TOTAL | 10 | 8 | 18 |

5.
| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 18 | 4.2% | 0 | 0.0% | 18 | 3.4% |
| HCJ | 410 | 94.9% | 91 | 98.9% | 501 | 95.6% |
| Other | 4 | 0.9% | 1 | 1.1% | 5 | 1.0% |
| TOTAL | 432 | 100% | 92 | 100% | 524 | 100% |

## Section III   Caseload Activity

### A. Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 323 | 54 | 377 |
| PB Initial Arrest - additional conditions | 113 | 44 | 157 |
| Total Initial Arrest With Supervision | 436 | 98 | 534 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 0 | 0 |
| PB MRP/MAJ - with supervision | 1 | 3 | 4 |
| CSCD Assessment | 0 | 13 | 13 |
| First Chance Intervention Program [a] | 161 | 0 | 161 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 162 | 16 | 178 |
| Intervention | 65 | 31 | 96 |
| MRP/MAJ - no supervision | 1 | 4 | 5 |
| Total PB - CSCD Programs Status Ck Only | 66 | 35 | 101 |
| Total Ordered to Pretrial Supervision | 664 | 149 | 813 |

[a.] Includes both pre-charge and post-charge participants.

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 21 | 4.2% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 28 | 5.5% | 5 | 7.6% | 0 | 0.0% |
| Theft/Burglary Offense | 98 | 19.4% | 44 | 66.7% | 0 | 0.0% |
| Trespass | 28 | 5.5% | 1 | 1.5% | 0 | 0.0% |
| Criminal Mischief | 11 | 2.2% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 6 | 1.2% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 5 | 1.0% | 1 | 1.5% | 0 | 0.0% |
| Weapon Offense | 9 | 1.8% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 97 | 19.2% | 1 | 1.5% | 161 | 99.4% |
| Drug Offense | 22 | 4.4% | 2 | 3.0% | 0 | 0.0% |
| DWI | 59 | 11.7% | 11 | 16.7% | 0 | 0.0% |
| DWLS/Other Traffic | 80 | 15.8% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 18 | 3.6% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 1 | 1.5% | 1 | 0.6% |
| Other | 23 | 4.6% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 505 | 100.0% | 66 | 100.0% | 162 | 100.0% |

[a]. Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b]. Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 10 | 9.4% | 1 | 2.9% | 2 | 12.5% |
| Sexual Assault Adult | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 1 | 0.9% | 0 | 0.0% | 1 | 6.3% |
| Other Personal Offense | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 2 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 7 | 6.6% | 0 | 0.0% | 1 | 6.3% |
| UUMV | 6 | 5.7% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 3 | 2.8% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 53 | 50.0% | 30 | 85.7% | 7 | 43.8% |
| DWI | 1 | 0.9% | 0 | 0.0% | 1 | 6.3% |
| Evade Arrest or Detention/Fleeing | 13 | 12.3% | 0 | 0.0% | 1 | 6.3% |
| MRP/MAJ | 0 | 0.0% | 4 | 11.4% | 3 | 18.8% |
| Other | 5 | 4.7% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 106 | 100.0% | 35 | 100.0% | 16 | 100.0% |

**C. Conditions Required of Defendants**

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 323 | 54 |
| Drug screening | 69 | 28 |
| Electronic monitoring | 2 | 0 |
| Weekly in-person check-in | 1 | 0 |
| Curfew | 4 | 2 |
| Breath alcohol analysis- vehicle | 29 | 3 |
| Breath alcohol analysis- portable | 14 | 2 |
| Substance abuse evaluation | 0 | 0 |
| No Alcohol | 84 | 32 |
| Other conditions | 111 | 43 |
| Status Check Only | 66 | 35 |

HARRISCO-ODONNELL 000145

**E.  Defendant Caseload By Release and Condition Type on June 30, 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 294 | 28 | 0 | 140 | | 462 | 18.8% |
| Misdemeanor | 1,122 | 60 | 0 | 357 | 445 | 1,984 | 80.7% |
| Both Felony & Misdemeanor | 13 | 1 | 0 | 0 | | 14 | 0.6% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,429 | 89 | 0 | 497 | 445 | 2,460 | 100% |
| % of Total | 58.1% | 3.6% | 0.0% | 20.2% | 18% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,074 | 43.7% |
| Defendants required to comply with additional conditions | 444 | 18.0% |
| Defendants with status checks | 497 | 20.2% |
| Defendants in First Chance Intervention Program | 445 | 18.1% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 147 | 13.1% | 67 | 21.8% | 214 | 15.0% |
| Electronic monitoring | 2 | 0.2% | 2 | 0.7% | 4 | 0.3% |
| Weekly in-person check-in | 2 | 0.2% | 3 | 1.0% | 5 | 0.3% |
| Curfew | 6 | 0.5% | 5 | 1.6% | 11 | 0.8% |
| Breath alcohol analysis- vehicle | 112 | 10.0% | 8 | 2.6% | 120 | 8.4% |
| Breath alcohol analysis- portable | 28 | 2.5% | 1 | 0.3% | 29 | 2.0% |
| Substance abuse evaluation | 11 | 1.0% | 2 | 0.7% | 13 | 0.9% |
| No Alcohol | 201 | 17.9% | 90 | 29.3% | 291 | 20.4% |
| Other conditions | 253 | 22.5% | 136 | 44.3% | 389 | 27.2% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 8 | 13.3% | 4 | 13.8% | 12 | 13.5% |
| Electronic monitoring | 0 | 0.0% | 1 | 3.6% | 1 | 1.1% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 1 | 1.7% | 0 | 0.0% | 1 | 1.1% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 1 | 3.6% | 1 | 1.1% |
| No Alcohol | 20 | 33.3% | 11 | 1.0% | 31 | 34.8% |
| Other conditions | 27 | 45.0% | 22 | 4.7% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 234 | 60.2% | 38 | 67.9% | 272 | 61.1% |
| Cognitive modification class | 108 | 27.8% | 14 | 25.0% | 122 | 27.4% |
| Unassigned | 47 | 12.1% | 4 | 7.1% | 51 | 11.5% |
| Total | 389 | 100.0% | 56 | 100.0% | 445 | 100.0% |

**F.   Community Resource Referrals**

1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 482 | | Number of | Number of |
|---|---|---|---|---|
| Screening Results  a. | | % | Service Areas | Referrals |
| No Assistance Needs | 363 | 75.3% | | |
| Assistance Needed | 119 | 24.7% | 348 | 315 |
| Court Ordered | 2 | 0.4% | 2 | 2 |

a. A defendant may be counted in more than one category.

2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 2 | 100.0% |
| TOTAL | | 2 | 100% |

3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 14 | 4.0% | 13 | 4.1% |
| Rent | 10 | 2.9% | 10 | 3.2% |
| Emergency Housing | 3 | 0.9% | 2 | 0.6% |
| Food | 23 | 6.6% | 21 | 6.7% |
| Transportation | 16 | 4.6% | 15 | 4.8% |
| Dental Care | 38 | 10.9% | 36 | 11.4% |
| Medical Care/Medication | 35 | 10.1% | 31 | 9.8% |
| Prenatal Care | 3 | 0.9% | 3 | 1.0% |
| Disability | 13 | 3.7% | 13 | 4.1% |
| Counseling | 21 | 6.0% | 19 | 6.0% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 6 | 1.7% | 5 | 1.6% |
| Employment | 70 | 20.1% | 63 | 20.0% |
| Vocational Training | 44 | 12.6% | 38 | 12.1% |
| Education | 29 | 8.3% | 24 | 7.6% |
| Childcare | 10 | 2.9% | 10 | 3.2% |
| Mental Health/Retardation | 0 | 0.0% | 0 | 0.0% |
| Other | 13 | 3.7% | 12 | 3.8% |
| TOTAL | 348 | 100% | 315 | 100% |

HARRISCO-ODONNELL 000147

## Section IV    Compliance

### A.    Court Appearance

1.
| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,677 | 429 | 2,106 | |
| Scheduled court appearances | 1,574 | 285 | 1,859 | |
| Appearances made | 1,392 | 252 | 1,644 | 88.4% |
| Appearances missed | 182 | 33 | 215 | 11.6% |

2.
| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 490 | 152 | 642 | |
| Scheduled court appearances | 173 | 3 | 176 | |
| Appearances made | 109 | 2 | 111 | 63.1% |
| Appearances missed | 64 | 1 | 65 | 36.9% |

### B.    Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 16 | 1 | 17 | 2 | 0 | 2 |
| ACI/OC | 0 | 1 | 1 | 0 | 0 | 0 |
| ACI/BF | 43 | 12 | 55 | 9 | 1 | 10 |
| C87/AI | 2 | 0 | 2 | 0 | 0 | 0 |
| Other | 3 | 0 | 3 | 0 | 0 | 0 |
| TOTAL | 64 | 14 | 78 | 11 | 1 | 12 |
| Less Reinstated | 3 | 0 | 3 | 0 | 0 | 0 |
| Less Jailed | 17 | 5 | 22 | 0 | 1 | 1 |
| Less Other | 4 | 2 | 6 | 2 | 0 | 2 |
| TOTAL UNRESOLVED WARRANTS  a. | 40 | 7 | 47 | 9 | 0 | 9 |

a. Warrants still outstanding as of July 15, 2016.

### C.    Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office  b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Court Bailiff's Office with PTS | 5 | 14.7% | 0 | 0.0% | 5 | 13.9% |
| HCSO Street Units | 9 | 26.5% | 0 | 0.0% | 9 | 25.0% |
| HCSO Court Bailiff's Office | 4 | 11.8% | 0 | 0.0% | 4 | 11.1% |
| Houston Police Department | 6 | 17.6% | 1 | 50.0% | 7 | 19.4% |
| Other Law Enforcement | 10 | 29.4% | 1 | 50.0% | 11 | 30.6% |
| TOTAL | 34 | 100.0% | 2 | 100.0% | 36 | 100.0% |

### D.    Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 52 | 3 |
| Resolved by arrest | 34 | 2 |

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 12 | 3 | 15 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 1 | 3 | 4 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 0.9% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 1 | 0 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 14 | 6 | 20 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 1 | 0 | 1 | 0 | 0 | 0 |
| In Custody | 9 | 6 | 15 | 0 | 0 | 0 |
| Non-arrest | 4 | 0 | 4 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 14 | 6 | 20 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 10 | 4 | 14 | 0 | 0 | 0 |
| Supervision Continued | 0 | 1 | 1 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 4 | 1 | 5 | 0 | 0 | 0 |
| TOTAL | 14 | 6 | 20 | 0 | 0 | 0 |

HARRISCO-ODONNELL 000149

**F.  Drug Tests on Supervised Defendants (Chart D)**

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested | 246 | 1 | 21 | 268 |
| Tests required | 430 | 2 | 30 | 462 |
| Tests completed  a. | 424 | 2 | 27 | 453 |
| No specimen provided | 6 | 0 | 3 | 9 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 116 |
|---|---|

Counts the multiple attempts during the same required test.

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 28 | 71 | 99 | |
| Random tests on supervised defendants | 4 | 2 | 6 | |
| Total | 32 | 73 | 105 | 2 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 10 | 61 | 6 | 3 | 0 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 1 | 13 | 7 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 1 | 2 | 0 | 3 | |
| Direct to laboratory | 242 | 95 | 8 | 345 | |
| Total | 243 | 97 | 8 | 348 | 7 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 5 | 0 | 6 | 11 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 4 | 0 | 2 | 0 |
| | Marijuana | MDA | MDEA | MDMA |
| | 78 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 6 | 0 | 2 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 0 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 000150

7. Positive Results (Chart D)

| Positive Drugs        a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 6 | 1 | 2 | 2 | 11 | 5.1% |
| Benzodiazepines | 13 | 2 | 0 | 4 | 19 | 8.8% |
| Cocaine | 10 | 2 | 4 | 5 | 21 | 9.8% |
| Methamphetamine | 7 | 1 | 2 | 3 | 13 | 6.0% |
| Opiates/Opioids | 3 | 1 | 1 | 6 | 11 | 5.1% |
| PCP | 0 | 0 | 0 | 0 | 0 | 0.0% |
| THC | 64 | 28 | 15 | 32 | 139 | 64.7% |
| Other | 1 | 0 | 0 | 0 | 1 | 0.5% |
| Total drugs positive | 104 | 35 | 24 | 52 | 215 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results        b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 113 | 88 | 79 | 179 | 459 | |
| Negative test | 33 | 52 | 54 | 135 | 274 | 59.7% |
| Positive test | 77 | 33 | 22 | 36 | 168 | 36.6% |
| Administrative negative | 0 | 1 | 1 | 6 | 8 | 1.7% |
| Unsuccessful test | 3 | 2 | 2 | 2 | 9 | 2.0% |
| Defendants tested | 113 | 88 | 79 | 122 | | |
| Percent of defendants testing positive | 68.1% | 37.5% | 27.8% | | | |
| Total number of defendants tested | | | | | | 267 |
| Percent positive at least once | | | | | | 42.3% |
| Defendants tested at least once after the 1st test | | | | | | 195 |
| Defendants testing positive at least once after the 1st test | | | | | | 61 |
| Percent positive at least once after the first test | | | | | | 31.3% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense  -  Misdemeanor | 6 | 3 | 9 |
|  -  Felony | 2 | 6 | 8 |
| Failure to report | 4 | 4 | 8 |
| EMS/Curfew violation | 1 | 0 | 1 |
| Positive drug/alcohol test | 4 | 4 | 8 |
| Breath alcohol analysis device violation | 8 | 0 | 0 |
| Other | 2 | 2 | 4 |
| TOTAL | 27 | 19 | 38 |

## Section V    Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 678 | 469 | 80 | 517 | 146 | 125 |
| Low | 6 | 1 | 15 | 55 | 9 | 10 |
| Median | 80 | 68 | 36 | 183 | 36 | 69 |

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 84 | 20.6% | 24 | 20.9% | 35 | 22.4% | 21 | 20.2% | 4 | 12.1% |
| Pretrial Diversion/Intervention | 67 | 16.4% | 26 | 22.6% | 29 | 18.6% | 12 | 11.5% | 0 | 0.0% |
| Deferred Adjudication | 57 | 14.0% | 12 | 10.4% | 20 | 12.8% | 17 | 16.3% | 8 | 24.2% |
| Probation | 26 | 6.4% | 15 | 13.0% | 9 | 5.8% | 2 | 1.9% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 81 | 19.9% | 13 | 11.3% | 33 | 21.2% | 27 | 26.0% | 8 | 24.2% |
| HCJ - Jail Time | 3 | 0.7% | 0 | 0.0% | 2 | 1.3% | 1 | 1.0% | 0 | 0.0% |
| Fine & Jail Time | 13 | 3.2% | 3 | 2.6% | 6 | 3.8% | 4 | 3.8% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 50 | 12.3% | 16 | 13.9% | 14 | 9.0% | 10 | 9.6% | 10 | 30.3% |
| Non-Compliance - Re-arrest | 7 | 1.7% | 0 | 0.0% | 2 | 1.3% | 4 | 3.8% | 1 | 3.0% |
| Non-Compliance - Other | 19 | 4.7% | 5 | 4.3% | 6 | 3.8% | 6 | 5.8% | 2 | 6.1% |
| Other | 1 | 0.2% | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 408 | 100.0% | 115 | 100.0% | 156 | 100.0% | 104 | 100.0% | 33 | 100% |

2. Felony Defendants

| Disposition/<br>End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 4 | 4.8% | 2 | 9.5% | 1 | 3.7% | 1 | 4.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 7 | 8.4% | 1 | 4.8% | 4 | 14.8% | 1 | 4.0% | 1 | 10.0% |
| Pretrial Diversion/Intervention | 18 | 21.7% | 3 | 14.3% | 7 | 25.9% | 5 | 20.0% | 3 | 30.0% |
| Deferred Adjudication | 17 | 20.5% | 2 | 9.5% | 5 | 18.5% | 7 | 28.0% | 3 | 30.0% |
| Probation | 2 | 2.4% | 0 | 0.0% | 1 | 3.7% | 1 | 4.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 1 | 1.2% | 1 | 4.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 1 | 1.2% | 1 | 4.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 13 | 15.7% | 3 | 14.3% | 4 | 14.8% | 4 | 16.0% | 2 | 20.0% |
| Non-Compliance - Re-arrest | 9 | 10.8% | 5 | 23.8% | 2 | 7.4% | 2 | 8.0% | 0 | 0.0% |
| Non-Compliance - Other | 10 | 12.0% | 2 | 9.5% | 3 | 11.1% | 4 | 16.0% | 1 | 10.0% |
| Other | 1 | 1.2% | 1 | 4.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 83 | 100.0% | 21 | 100.0% | 27 | 100.0% | 25 | 100.0% | 10 | 100% |

HARRISCO-ODONNELL 000152

**C. Disposition of Other Defendants Supervised by PTS**

| | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 1 | 50.0% | 15 | 68.2% | 16 | 66.7% |
| Unsuccessful | 1 | 50.0% | 7 | 31.8% | 8 | 33.3% |
| TOTAL | 2 | 100.0% | 22 | 100% | 24 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  \***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 143 | 88.8% | 21 | 77.8% | 164 | 87.2% |
| Unsuccessful | 18 | 11.2% | 6 | 22.2% | 24 | 12.8% |
| TOTAL | 161 | 100.0% | 27 | 100.0% | 188 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 20 | 66.7% | 5 | 62.5% | 10 | 66.7% | 5 | 71.4% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 1 | 3.3% | 0 | 0.0% | 1 | 6.7% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 2 | 6.7% | 0 | 0.0% | 1 | 6.7% | 1 | 14.3% | 0 | 0.0% |
| Non-Compliance - Other | 7 | 23.3% | 3 | 37.5% | 3 | 20.0% | 1 | 14.3% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 30 | 100.0% | 8 | 100.0% | 15 | 100.0% | 7 | 0.0% | 0 | 0% |

\* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 000153

**E. Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor Def | Misdemeanor % Total Misd | Felony Def | Felony % Total Fel | TOTAL Def | TOTAL % Total |
|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 110 | 84.0% | 0 | 0.0% | 110 | 78.6% |
| MRP/MAJ Dismissed | 0 | 0.0% | 5 | 55.6% | 5 | 3.6% |
| Intervention/DIVERT Adjudicated | 21 | 16.0% | 4 | 44.4% | 25 | 17.9% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 7 | 5.3% | 0 | 0.0% | 7 | 5.0% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 2 | 1.5% | 0 | 0.0% | 2 | 1.4% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 11 | 8.4% | 1 | 11.1% | 12 | 8.6% |
| *Non-Compliance - Re-arrest* | 0 | 0.0% | 2 | 22.2% | 2 | 1.4% |
| *Non-Compliance - Non FTA* | 1 | 0.8% | 1 | 11.1% | 2 | 1.4% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 131 | 100.0% | 9 | 100.0% | 140 | 100% |

HARRISCO-ODONNELL 000154







**Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense**

**Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense**

Misdemeanor Releases by Risk Level



Felony Releases by Risk Level





Supervision End Reason for Defendants with a Misdemeanor Case
Other 0.2%
Non-Compliance - Other 4.7%
Non-Compliance - Re-arrest 1.7%
Non-Compliance - Failure to Appear 12.3%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 3.2%
HCJ - Jail Time 0.7%
HCJ - Credit Time Served 19.9%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 6.4%
Deferred Adjudication 14.0%
Pretrial Diversion/Intervention 16.4%
Dismissed/Not Guilty 20.6%
No Billed 0.0%
0% 5% 10% 15% 20% 25%

Supervision End Reason for Defendants with a Felony Case
Other 1.2%
Non-Compliance - Other 12.0%
Non-Compliance - Re-arrest 10.8%
Non-Compliance - Failure to Appear 15.7%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 1.2%
HCJ - Jail Time 0.0%
HCJ - Credit Time Served 1.2%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 2.4%
Deferred Adjudication 20.5%
Pretrial Diversion/Intervention 21.7%
Dismissed/Not Guilty 8.4%
No Billed 4.8%
0% 5% 10% 15% 20% 25%



**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

1.7%   2.0%

36.6%

59.7%



**Positive Drug Test Results by Drug Category**

- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- THC
- Other

0.5%   5.1%

8.8%

9.8%

6.0%

5.1%

64.7%

June 2016  / Chart D

HARRISCO-ODONNELL 000158



**Pretrial Services**
**July 2016 Monthly Report**

**Table of Contents**                                                                                      **Page**

Section I    Incoming Population
            A.    Incarcerated Defendants - Initial Arrest                                          1
            B.    Bond Activity                                                                     1-2
            C.    Defendants Interviewed                                                            3
            D.    Characteristics of Interviewed Defendants                                         4 - 5
            E.    Report Classification                                                             6

Section II   Court Review
            A.    Probable Cause Court Review                                                       7
            B.    Review Assigned Court                                                             8-9
            C.    Personal Bond Approvals and Releases                                              10-11

Section III  Caseload Activity
            A.    Personal Bond Type                                                                11
            B.    Defendants' Cases by Charge Category                                              12
            C.    Conditions Required of Defendants                                                 13
            D.    Defendant Caseload on the Last Day of the Reporting Month                         13
            E.    Community Resource Referrals                                                      14

Section IV   Compliance
            A.    Court Appearance                                                                  15
            B.    Instrument Issued for Missed Appearances (FTA)                                    15
            C.    Agency or Division Responsible for the Arrest of Defendants that Failed to Appear 15
            D.    FTA Warrants Resolved                                                             15
            E.    Defendants Charged with a New Offense While Supervised by PTS                     16
            F.    Drug Tests on Supervised Defendants                                               17-18
            G.    Non-FTA Revocations/Surrenders                                                    18

Section V    Disposition of Bond Event
            A.    Days under supervision                                                            18
            B.    Defendant Case Disposition/End Supervision Reason                                 19
            C.    Disposition of  Other Defendants Supervised by PTS                                20
            D.    Disposition of Participants in the First Chance Intervention Program              20
            E.    Defendants in CSCD Programs No Longer on Personal Bond                            21

Appendix    A.    New Cases Released This Month by Charge Category                                  Chart A
            B.    Defendants Released With a New Case by Risk Level and Risk Score                  Chart B
            C.    Defendants With a New Case Who Exited Supervision                                 Chart C
            D.    Drug Test Screening Results                                                       Chart D
            E.    12 Month View of Incarcerated Defendant Activity                                  Chart E

Last Change Date:  11/16/2016

HARRISCO-ODONNELL 000159

**A. Incarcerated Defendants - Initial Arrest on a Case**

1. Number of defendants arrested in the reporting month by arrest event
   Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,653 | 44.7% | 1,113 | 57.3% | 75 | 60.0% | 2,841 | 49.3% |
| Metro/TABC/Airport | 2 | 0.1% | 0 | 0.0% | 0 | 0.0% | 2 | 0.0% |
| HCSO | 1,102 | 29.8% | 419 | 21.6% | 23 | 18.4% | 1,544 | 26.8% |
| Pasadena | 176 | 4.8% | 59 | 3.0% | 4 | 3.2% | 239 | 4.1% |
| Baytown | 54 | 1.5% | 51 | 2.6% | 3 | 2.4% | 108 | 1.9% |
| Humble | 54 | 1.5% | 33 | 1.7% | 2 | 1.6% | 89 | 1.5% |
| DPS | 121 | 3.3% | 21 | 1.1% | 3 | 2.4% | 145 | 2.5% |
| Constables | 199 | 5.4% | 96 | 4.9% | 4 | 3.2% | 299 | 5.2% |
| Other | 334 | 9.0% | 151 | 7.8% | 11 | 8.8% | 496 | 8.6% |
| Subtotal | 3,695 | 100.0% | 1,943 | 100.0% | 125 | 100.0% | 5,763 | 100.0% |
| Arrested on Warrant | 287 | 7.2% | 468 | 19.4% | 0 | 0.0% | 755 | 11.6% |
| TOTAL | 3,982 | | 2,411 | | 125 | | 6,518 | |
| Defs with >1 case | 352 | | 202 | | 125 | | 679 | |

**B. Bond Activity**

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,057 | 26.5% | 873 | 82.6% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 964 | 24.2% | 722 | 74.9% | | 1 | 0.04% | 0 | - | |
| $2,000 | 192 | 4.8% | 109 | 56.8% | | 299 | 11.8% | 212 | 70.9% | |
| $2,001-$4,999 | 531 | 13.3% | 287 | 54.0% | | 39 | 1.5% | 29 | 74.4% | |
| $5,000-$9,999 | 946 | 23.8% | 355 | 37.5% | | 329 | 13.0% | 249 | 75.7% | |
| $10,000-$19,999 | 90 | 2.3% | 33 | 36.7% | | 656 | 25.9% | 271 | 41.3% | |
| $20000 | 0 | 0.0% | 0 | 0.0% | | 123 | 4.9% | 67 | 54.5% | |
| > $20000 | 5 | 0.1% | 1 | 20.0% | | 320 | 12.6% | 179 | 55.9% | |
| 88888888 | 187 | 4.7% | 0 | 0.0% | | 1 | 0.04% | 0 | 0.0% | |
| No bond set | 10 | 0.3% | 0 | 0.0% | | 768 | 30.3% | 0 | 0.0% | |
| TOTAL | 3,982 | 100.0% | 2,380 | | 59.8% | 2,536 | 100.0% | 1,007 | | 39.7% |

| | Total | | | |
|---|---|---|---|---|
| Bail amount set | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,057 | 16.2% | 873 | 82.6% | |
| $501-$1,999 | 965 | 14.8% | 722 | 74.8% | |
| $2,000 | 491 | 7.5% | 321 | 65.4% | |
| $2,001-$4,999 | 570 | 8.7% | 316 | 55.4% | |
| $5,000-$9,999 | 1,275 | 19.6% | 604 | 47.4% | |
| $10,000-$19,999 | 746 | 11.4% | 304 | 40.8% | |
| $20000 | 123 | 1.9% | 67 | 54.5% | |
| > $20000 | 325 | 5.0% | 180 | 55.4% | |
| 88888888 | 188 | 2.9% | 0 | 0.0% | |
| No bond set | 778 | 11.9% | 0 | 0.0% | |
| TOTAL | 6,518 | 100.0% | 3,387 | | 52.0% |

HARRISCO-ODONNELL 000160

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 480 | 28.2% | | 0 | 0.0% | | 480 | 18.4% | |
| $501-$1,999 | 504 | 29.6% | | 0 | 0.0% | | 504 | 19.3% | |
| $2,000 | 83 | 4.9% | | 163 | 18.0% | | 246 | 9.4% | |
| $2,001-$4,999 | 259 | 15.2% | | 24 | 2.6% | | 283 | 10.8% | |
| $5,000-$9,999 | 344 | 20.2% | | 222 | 24.4% | | 566 | 21.7% | |
| $10,000-$19,999 | 32 | 1.9% | | 263 | 29.0% | | 295 | 11.3% | |
| $20000 | 0 | 0.0% | | 66 | 7.3% | | 66 | 2.5% | |
| > $20000 | 1 | 0.1% | | 170 | 18.7% | | 171 | 6.5% | |
| TOTAL | 1,703 | 100% | 42.8% | 908 | 100% | 35.8% | 2,611 | 100% | 40.1% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 156 | 65.0% | | 0 | 0.0% | | 156 | 61.4% | |
| $501-$1,999 | 71 | 29.6% | | 0 | 0.0% | | 71 | 28.0% | |
| $2,000 | 0 | 0.0% | | 6 | 42.9% | | 6 | 2.4% | |
| $2,001-$4,999 | 10 | 4.2% | | 2 | 14.3% | | 12 | 4.7% | |
| $5,000-$9,999 | 3 | 1.3% | | 4 | 28.6% | | 7 | 2.8% | |
| $10,000-$19,999 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| > $20000 | 0 | 0.0% | | 2 | 14.3% | | 2 | 0.8% | |
| TOTAL | 240 | 100% | 6.0% | 14 | 100% | 0.6% | 254 | 100% | 3.9% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 237 | 54.2% | | 0 | 0.0% | | 237 | 45.4% | |
| $501-$1,999 | 147 | 33.6% | | 0 | 0.0% | | 147 | 28.2% | |
| $2,000 | 26 | 5.9% | | 43 | 50.6% | | 69 | 13.2% | |
| $2,001-$4,999 | 18 | 4.1% | | 3 | 3.5% | | 21 | 4.0% | |
| $5,000-$9,999 | 8 | 1.8% | | 23 | 27.1% | | 31 | 5.9% | |
| $10,000-$19,999 | 1 | 0.2% | | 8 | 9.4% | | 9 | 1.7% | |
| $20000 | 0 | 0.0% | | 1 | 1.2% | | 1 | 0.2% | |
| > $20000 | 0 | 0.0% | | 7 | 8.2% | | 7 | 1.3% | |
| TOTAL | 437 | 100% | 11.0% | 85 | 100% | 3.4% | 522 | 100% | 8.0% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 000161

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,089 | 34.9% | 902 | 45.1% | 77 | 44.0% | 2,068 | 39.1% |
| HCJ/PCH | 2,017 | 64.7% | 1,079 | 53.9% | 98 | 56.0% | 3,194 | 60.3% |
| Other | 11 | 0.4% | 20 | 1.0% | 0 | 0.0% | 31 | 0.6% |
| TOTAL | 3,117 | 100% | 2,001 | 100% | 175 | 100% | 5,293 | 100% |
| Percent of arrests | | | | | | | 81.2% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 1 | 0 | 3 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 6 | 0 | 8 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 0 | 2 | 4 | 1 | 1 | 0 | 8 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 119 | 6 | 125 |

HARRISCO-ODONNELL 000162

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,528 | 80.8% | 1,786 | 81.6% | 4,314 | 81.1% |
| Female | 601 | 19.2% | 403 | 18.4% | 1,004 | 18.9% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |

2. Race/Ethnicity:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,134 | 36.2% | 628 | 28.7% | 1,762 | 33.1% |
| White/Non Hispanic | 604 | 19.3% | 472 | 21.6% | 1,076 | 20.2% |
| White/Unk | 1 | 0.03% | 5 | 0.23% | 6 | 0.1% |
| Black/Hispanic | 32 | 1.0% | 22 | 1.0% | 54 | 1.0% |
| Black/Non Hispanic | 1,272 | 40.7% | 1,000 | 45.7% | 2,272 | 42.7% |
| Black/Unk | 4 | 0.1% | 1 | 0.05% | 5 | 0.1% |
| Asian/Hispanic | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Asian/Non Hispanic | 44 | 1.4% | 26 | 1.2% | 70 | 1.3% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 10 | 0.3% | 12 | 0.5% | 22 | 0.4% |
| Other/Non Hispanic | 24 | 0.8% | 20 | 0.9% | 44 | 0.8% |
| Other/Unk | 4 | 0.1% | 3 | 0.1% | 7 | 0.1% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |

3. Age:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 400 | 12.8% | 208 | 9.5% | 608 | 11.4% |
| 21-24 | 521 | 16.7% | 291 | 13.3% | 812 | 15.3% |
| 25-29 | 589 | 18.8% | 377 | 17.2% | 966 | 18.2% |
| 30-35 | 546 | 17.4% | 377 | 17.2% | 923 | 17.4% |
| > 35 | 910 | 29.1% | 716 | 32.7% | 1,626 | 30.6% |
| Unknown | 163 | 5.2% | 220 | 10.1% | 383 | 7.2% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |
| ≤ 21 | 509 | 16.3% | 271 | 12.4% | 780 | 14.7% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 936 | 29.9% | 651 | 29.7% | 1,587 | 29.8% |
| G.E.D. | 378 | 12.1% | 374 | 17.1% | 752 | 14.1% |
| High Sch Grad | 1,288 | 41.2% | 734 | 33.5% | 2,022 | 38.0% |
| Associate's Deg | 86 | 2.7% | 39 | 1.8% | 125 | 2.4% |
| Bachelor's Deg | 115 | 3.7% | 58 | 2.6% | 173 | 3.3% |
| Master's/Doctorate | 36 | 1.2% | 14 | 0.6% | 50 | 0.9% |
| Trade/Technical | 69 | 2.2% | 47 | 2.1% | 116 | 2.2% |
| Unknown | 221 | 7.1% | 272 | 12.4% | 493 | 9.3% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |
| In School | 208 | 6.6% | 115 | 5.3% | 323 | 6.1% |

5. Language

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,582 | 82.5% | 1,787 | 81.6% | 4,369 | 82.2% |
| Spanish | 366 | 11.7% | 167 | 7.6% | 533 | 10.0% |
| Vietnamese | 5 | 0.2% | 5 | 0.2% | 10 | 0.2% |
| Hearing Impair | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Unk | 176 | 5.6% | 230 | 10.5% | 406 | 7.6% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |

HARRISCO-ODONNELL 000163

## 6. Place of Birth

Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,359 | 75.4% | 1,714 | 78.3% | 4,073 | 76.6% |
| Mexico | 288 | 9.2% | 116 | 5.3% | 404 | 7.6% |
| Central America | 166 | 5.3% | 76 | 3.5% | 242 | 4.6% |
| South America | 20 | 0.6% | 6 | 0.3% | 26 | 0.5% |
| Caribbean | 33 | 1.1% | 13 | 0.6% | 46 | 0.9% |
| Vietnam | 11 | 0.4% | 12 | 0.5% | 23 | 0.4% |
| Other | 81 | 2.6% | 26 | 1.2% | 107 | 2.0% |
| Unknown | 171 | 5.5% | 226 | 10.3% | 397 | 7.5% |
| TOTAL | 3,129 | 100% | 2,189 | 100% | 5,318 | 100% |

## 7. Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 338 | 10.8% | Murder/Mansl/Homicide | 18 | 0.8% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 202 | 6.5% | Assault/Att or Sol Murder/Injury Offense | 422 | 19.3% |
| Theft/Burglary Offense | 316 | 10.1% | Sexual Assault Adult | 22 | 1.0% |
| Trespass | 428 | 13.7% | Sex Offense Child (Sex Aslt, Indec, Incest) | 37 | 1.7% |
| Criminal Mischief | 84 | 2.7% | Robbery | 107 | 4.9% |
| Evade Arrest or Detention/Fleeing | 57 | 1.8% | Other Personal Offense | 35 | 1.6% |
| Resist Arrest | 28 | 0.9% | Burglary Building/Habitation/Other | 101 | 4.6% |
| Weapon Offense | 115 | 3.7% | Theft Offenses | 225 | 10.3% |
| Possession Marijuana | 372 | 11.9% | UUMV | 77 | 3.5% |
| Drug Offense | 81 | 2.6% | Other Property Offense | 83 | 3.8% |
| DWI | 482 | 15.4% | Drug Sale/Manufacture | 150 | 6.9% |
| DWLS/Other Traffic | 394 | 12.6% | Drug Possession | 582 | 26.6% |
| Failure to ID to PO | 75 | 2.4% | DWI | 78 | 3.6% |
| Other | 157 | 5.0% | Evading Arrest | 97 | 4.4% |
| | | | Other | 155 | 7.1% |
| TOTAL | 3,129 | 100% | TOTAL | 2,189 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 347 | 374 | 190 | 34 | 166 | 1,111 | 35.5% |
| 1 | 78 | 160 | 142 | 57 | 64 | 501 | 16.0% |
| 2 | 7 | 72 | 88 | 82 | 48 | 297 | 9.5% |
| 3 | 1 | 45 | 53 | 88 | 33 | 220 | 7.0% |
| >3 | 1 | 65 | 199 | 541 | 194 | 1,000 | 32.0% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 434 | 716 | 672 | 802 | 505 | 3,129 | 100% |
| % of Total Interviews | 14% | 23% | 21% | 26% | 16% | 100% | |

a. Includes 30 defendants who had an incomplete interview, 194 defendants who declined to be interviewed, and 281 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 87 | 172 | 114 | 30 | 40 | 443 | 20.2% |
| 1 | 22 | 59 | 76 | 46 | 22 | 225 | 10.3% |
| 2 | 3 | 46 | 53 | 79 | 20 | 201 | 9.2% |
| 3 | 2 | 27 | 45 | 69 | 27 | 170 | 7.8% |
| >3 | 0 | 51 | 204 | 645 | 250 | 1,150 | 52.5% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 114 | 355 | 492 | 869 | 359 | 2,189 | 100% |
| % of Total Interviews | 5% | 16% | 22% | 40% | 16% | 100% | |

b. Includes 22 defendants who had an incomplete interview, 247 defendants who declined to be interviewed, and 90 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 000164

### E.  Report Classification

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 194 | 0 | 0 | 247 | 0 | 0 | 441 | 8.3% |
| Incomplete interview (Bond posted or health issue) | 30 | 0 | 0 | 22 | 0 | 0 | 52 | 1.0% |
| ICE holds | 7 | 0 | 0 | 15 | 0 | 0 | 22 | 0.4% |
| Has high risk score | 772 | 1 | 1 | 827 | 0 | 1 | 1,602 | 30.1% |
| Has no bond set | 9 | 0 | 0 | 248 | 0 | 0 | 257 | 4.8% |
| On probation, parole, or bond | 178 | 1 | 1 | 76 | 1 | 1 | 258 | 4.9% |
| Has an unverifiable report | 5 | 0 | 0 | 1 | 0 | 0 | 6 | 0.1% |
| Made surety or cash bond   a. | 281 | 1 | 4 | 90 | 0 | 4 | 380 | 7.1% |
| Had case disposed | 7 | 0 | 0 | 1 | 0 | 0 | 8 | 0.2% |
| SUBTOTAL | 1,483 | 3 | 6 | 1,527 | 1 | 6 | 3,026 | 56.9% |
| All Other Reports | 1,634 | 3 | 0 | 654 | 1 | 0 | 2,292 | 43.1% |
| TOTAL REPORTS  b. | 3,117 | 6 | 6 | 2,181 | 2 | 6 | 5,318 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 2 misdemeanor and 6 felony interviews conducted for performance bonds, modified sentence,  or witness bonds which are done at the request of the court and 6 misdemeanor interviews for the First Chance Intervention Program.

HARRISCO-ODONNELL 000165

## Section II   Court Review

### A. Probable Cause Court Review (reviews on reports compiled in the reporting month)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 752 | | 309 | | 976 | | 166 | | 2,203 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 19 | 0 | 6 | 0 | 18 | 0 | 5 | 0 | 48 | 2.0% |
| PB granted | 209 | 0 | 19 | 0 | 6 | 0 | 0 | 0 | 234 | 9.5% |
| PB granted, bond lowered | 4 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 8 | 0.3% |
| PB granted, bond raised | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.2% |
| PB granted, pending verification | 194 | 0 | 39 | 0 | 14 | 0 | 2 | 0 | 249 | 10.1% |
| PB granted with additional conditions | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 27 | 0 | 13 | 0 | 61 | 0 | 5 | 0 | 106 | 4.3% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| PB denied | 259 | 0 | 189 | 0 | 790 | 0 | 150 | 0 | 1,388 | 56.4% |
| PB denied, bond lowered | 27 | 0 | 30 | 0 | 66 | 0 | 10 | 0 | 133 | 5.4% |
| PB denied, bond raised | 29 | 0 | 33 | 0 | 145 | 0 | 19 | 0 | 226 | 9.2% |
| Reviewed, no action on personal bd | 33 | 0 | 6 | 0 | 8 | 0 | 2 | 0 | 49 | 2.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 0 | 7 | 0.3% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 809 | 0 | 342 | 0 | 1,115 | 0 | 194 | 0 | 2,460 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 172 | | 213 | | 1,081 | | 193 | | 1,659 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 7 | 0 | 1 | 0 | 13 | 0 | 5 | 0 | 26 | 1.3% |
| PB granted | 7 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 13 | 0.6% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 8 | 0 | 8 | 0 | 3 | 0 | 2 | 0 | 21 | 1.04% |
| PB granted with additional conditions | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.05% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.05% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 56 | 0 | 7 | 0 | 63 | 3.1% |
| PB denied | 14 | 0 | 21 | 0 | 71 | 0 | 14 | 0 | 120 | 6.0% |
| PB denied, bond lowered | 1 | 0 | 1 | 0 | 7 | 0 | 2 | 0 | 11 | 0.5% |
| PB denied, bond raised | 0 | 0 | 1 | 0 | 11 | 0 | 1 | 0 | 13 | 0.6% |
| Reviewed, no action on personal bd | 14 | 0 | 22 | 0 | 60 | 0 | 11 | 0 | 107 | 5.3% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 6 | 0.3% |
| Reviewed, no action PB, bond raised | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0.2% |
| Restricted | 132 | 0 | 164 | 0 | 819 | 0 | 156 | 0 | 1,271 | 63.1% |
| Restricted, bond lowered | 11 | 0 | 9 | 0 | 152 | 0 | 8 | 0 | 180 | 8.9% |
| Restricted, bond raised | 7 | 0 | 12 | 0 | 125 | 0 | 25 | 0 | 169 | 8.4% |
| TOTAL CASES REVIEWED | 202 | 0 | 246 | 0 | 1331 | 0 | 234 | 0 | 2,013 | 100.0% |

HARRISCO-ODONNELL 000166

**B.** **Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Reason Not Reviewed | Misd | Fel | Misd | Fel | Misd | Fel | Misd | Fel | | |
| Case disposed | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 100.0% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 46 | | 23 | | 24 | | 4 | | 97 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 34 | 2 | 16 | 0 | 5 | 0 | 4 | 0 | 61 | 57.5% |
| PB granted, First Chance | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 2.8% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 5 | 4.7% |
| PB granted with additional conditions | 3 | 0 | 4 | 0 | 6 | 2 | 0 | 0 | 15 | 14.2% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 4 | 0 | 5 | 0 | 4 | 0 | 1 | 0 | 14 | 13.2% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.9% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 4 | 3.8% |
| Other, Status check only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 44 | 2 | 30 | 0 | 20 | 5 | 5 | 0 | 106 | 100.0% |

HARRISCO-ODONNELL 000167

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 24 | | 25 | | 59 | | 6 | | 114 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 11 | 0 | 7 | 0 | 21 | 1 | 3 | 0 | 43 | 32.6% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2.3% |
| PB granted with additional conditions | 9 | 0 | 13 | 0 | 25 | 2 | 1 | 0 | 50 | 37.9% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 2.3% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 1 | 0 | 4 | 0 | 14 | 0 | 2 | 0 | 21 | 15.9% |
| PB denied, bond lowered | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 2.3% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 5 | 3.8% |
| Other, Status check only | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 2.3% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 24 | 0 | 29 | 0 | 69 | 4 | 6 | 0 | 132 | 100.0% |

**D. Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 579 | 4 | 132 | 3 | | | 718 |
| Defendants Approved | 498 | 3 | 86 | 3 | 4 | 0 | 594 |
| Defendants with Bond Filed | 448 | 3 | 85 | 3 | 4 | 0 | 543 |
| Defendants released | 440 | 3 | 83 | 3 | 4 | 0 | 533 |

a. Does not include 6 replacement bonds for FCIP participation.

2. Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 0.5% | 33.0% |
| | 1 | 14 | 0 | 0 | 0 | 14 | 3.2% | |
| | 2 | 46 | 0 | 0 | 0 | 46 | 10.4% | |
| | 3 | 84 | 0 | 0 | 0 | 84 | 19.0% | |
| Low Moderate | 4 | 0 | 80 | 0 | 0 | 80 | 18.1% | 37.9% |
| | 5 | 0 | 88 | 0 | 0 | 88 | 19.9% | |
| Moderate | 6 | 0 | 0 | 75 | 0 | 75 | 16.9% | 25.7% |
| | 7 | 0 | 0 | 39 | 0 | 39 | 8.8% | |
| High | 8 | 0 | 0 | 1 | 10 | 11 | 2.5% | 3.4% |
| | 9 | 0 | 0 | 0 | 2 | 2 | 0.5% | |
| | 10 | 0 | 0 | 0 | 2 | 2 | 0.5% | |
| | 11 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 146 | 168 | 115 | 14 | 443 | 100% | 100% |

3. Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 1 | 0 | 0 | 0 | 1 | 1.1% | 8.9% |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 2 | 3 | 0 | 0 | 0 | 3 | 3.3% | |
| | 3 | 4 | 0 | 0 | 0 | 4 | 4.4% | |
| Low Moderate | 4 | 0 | 15 | 0 | 0 | 15 | 16.7% | 36.7% |
| | 5 | 0 | 17 | 1 | 0 | 18 | 20.0% | |
| Moderate | 6 | 0 | 0 | 21 | 0 | 21 | 23.3% | 38.9% |
| | 7 | 0 | 0 | 13 | 1 | 14 | 15.6% | |
| High | 8 | 0 | 0 | 0 | 6 | 6 | 6.7% | 15.6% |
| | 9 | 0 | 0 | 0 | 4 | 4 | 4.4% | |
| | 10 | 0 | 0 | 0 | 4 | 4 | 4.4% | |
| | 11 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 8 | 32 | 35 | 15 | 90 | 100% | 100% |

HARRISCO-ODONNELL 000169

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 2 | 1 | 3 |
| Sentenced before release | 6 | 1 | 7 |
| Posted financial bond | 50 | 1 | 51 |
| TOTAL | 58 | 3 | 61 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 21 | 4.8% | 0 | 0.0% | 21 | 4.0% |
| HCJ | 416 | 94.5% | 86 | 98.9% | 502 | 95.3% |
| Other | 3 | 0.7% | 1 | 1.1% | 4 | 0.8% |
| TOTAL | 440 | 100% | 87 | 100% | 527 | 100% |

## Section III   Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 373 | 46 | 419 |
| PB Initial Arrest - additional conditions | 70 | 44 | 114 |
| Total Initial Arrest With Supervision | 443 | 90 | 533 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 1 | 0 | 1 |
| PB MRP/MAJ - with supervision | 4 | 3 | 7 |
| CSCD Assessment | 0 | 6 | 6 |
| First Chance Intervention Program [a] | 132 | 0 | 132 |
| Pre Disposition Intervention | 0 | 5 | 5 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 137 | 14 | 151 |
| Intervention | 43 | 33 | 76 |
| MRP/MAJ - no supervision | 0 | 2 | 2 |
| Total PB - CSCD Programs Status Ck Only | 43 | 35 | 78 |
| Total Ordered to Pretrial Supervision | 623 | 139 | 762 |

[a.] Includes both pre-charge and post-charge participants.

HARRISCO-ODONNELL 000170

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 9 | 1.8% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 73 | 14.9% | 7 | 16.3% | 0 | 0.0% |
| Theft/Burglary Offense | 84 | 17.2% | 28 | 65.1% | 0 | 0.0% |
| Trespass | 14 | 2.9% | 0 | 0.0% | 0 | 0.0% |
| Criminal Mischief | 6 | 1.2% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 8 | 1.6% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 5 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 12 | 2.5% | 1 | 2.3% | 0 | 0.0% |
| Possession of Marijuana | 65 | 13.3% | 0 | 0.0% | 132 | 96.4% |
| Drug Offense | 13 | 2.7% | 2 | 4.7% | 0 | 0.0% |
| DWI | 73 | 14.9% | 0 | 0.0% | 0 | 0.0% |
| DWLS/Other Traffic | 82 | 16.8% | 5 | 11.6% | 0 | 0.0% |
| Failure to ID to PO | 15 | 3.1% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 4 | 2.9% |
| Other | 30 | 6.1% | 0 | 0.0% | 1 | 0.7% |
| TOTAL CHARGES | 489 | 100.0% | 43 | 100.0% | 137 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, Pre Disposition Intervention, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 2 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 13 | 13.7% | 0 | 0.0% | 1 | 7.1% |
| Sexual Assault Adult | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 2 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 2 | 2.1% | 0 | 0.0% | 1 | 7.1% |
| Theft Offenses | 8 | 8.4% | 0 | 0.0% | 2 | 14.3% |
| UUMV | 2 | 2.1% | 0 | 0.0% | 1 | 7.1% |
| Other Property Offense | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 5 | 5.3% | 0 | 0.0% | 1 | 7.1% |
| Drug Possession | 51 | 53.7% | 33 | 94.3% | 5 | 35.7% |
| DWI | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 2 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 2 | 5.7% | 3 | 21.4% |
| Other | 6 | 6.3% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 95 | 100.0% | 35 | 100.0% | 14 | 100.0% |

## C. Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 373 | 46 |
| Drug screening | 37 | 23 |
| Electronic monitoring | 3 | 1 |
| Weekly in-person check-in | 1 | 3 |
| Curfew | 0 | 1 |
| Breath alcohol analysis- vehicle | 26 | 1 |
| Breath alcohol analysis- portable | 9 | 2 |
| Substance abuse evaluation | 1 | 1 |
| No Alcohol | 54 | 30 |
| Other conditions | 68 | 42 |
| Status Check Only | 43 | 35 |

HARRISCO-ODONNELL 000171

**E.  Defendant Caseload By Release and Condition Type on July 30, 2016**

1.
| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 294 | 27 | 0 | 169 | | 490 | 19.9% |
| Misdemeanor | 1,192 | 49 | 0 | 306 | 404 | 1,951 | 79.3% |
| Both Felony & Misdemeanor | 17 | 1 | 0 | 0 | | 18 | 0.7% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,503 | 77 | 0 | 475 | 404 | 2,459 | 100% |
| % of Total | 61.1% | 3.1% | 0.0% | 19.3% | 16% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, Pre Disposition Intervention, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.
| Caseload Assignment | Personal Bond Defendants | Percent |
|---|---|---|
| Defendants required to comply with standard conditions | 1,144 | 46.5% |
| Defendants required to comply with additional conditions | 436 | 17.7% |
| Defendants with status checks | 475 | 19.4% |
| Defendants in First Chance Intervention Program | 404 | 16.4% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor Defendants | Percent | Felony Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 128 | 10.7% | 70 | 22.5% | 198 | 13.2% |
| Electronic monitoring | 5 | 0.4% | 3 | 1.0% | 8 | 0.5% |
| Weekly in-person check-in | 3 | 0.3% | 5 | 1.6% | 8 | 0.5% |
| Curfew | 2 | 0.2% | 6 | 1.9% | 8 | 0.5% |
| Breath alcohol analysis- vehicle | 120 | 10.1% | 7 | 2.3% | 127 | 8.4% |
| Breath alcohol analysis- portable | 31 | 2.6% | 3 | 1.0% | 34 | 2.3% |
| Substance abuse evaluation | 9 | 0.8% | 2 | 0.6% | 11 | 0.7% |
| No Alcohol | 189 | 15.9% | 92 | 29.6% | 281 | 18.7% |
| Other conditions | 245 | 20.6% | 140 | 45.0% | 385 | 25.6% |

| Non HC and Other Case Status | Misdemeanor Defendants | Percent | Felony Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 8 | 16.3% | 5 | 17.9% | 13 | 16.9% |
| Electronic monitoring | 1 | 2.0% | 1 | 3.7% | 2 | 2.6% |
| Weekly in-person check-in | 1 | 2.0% | 0 | 0.0% | 1 | 1.3% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 1 | 2.0% | 0 | 0.0% | 1 | 1.3% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 23 | 46.9% | 10 | 0.9% | 33 | 42.9% |
| Other conditions | 28 | 57.1% | 21 | 4.5% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge Defendants | Percent | Post-charge Defendants | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Community service | 216 | 60.7% | 32 | 66.7% | 248 | 61.4% |
| Cognitive modification class | 90 | 25.3% | 14 | 29.2% | 104 | 25.7% |
| Unassigned | 50 | 14.0% | 2 | 4.2% | 52 | 12.9% |
| Total | 356 | 100.0% | 48 | 100.0% | 404 | 100.0% |

HARRISCO-ODONNELL 000172

**F.   Community Resource Referrals**

1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 426 | | Number of | Number of |
|---|---|---|---|---|
| Screening Results  a. | | % | Service Areas | Referrals |
| No Assistance Needs | 317 | 74.4% | | |
| Assistance Needed | 109 | 25.6% | 315 | 285 |
| Court Ordered | 1 | 0.2% | 1 | 1 |

a. A defendant may be counted in more than one category.

2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 1 | 100.0% |
| TOTAL | | 1 | 100% |

3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 25 | 7.9% | 24 | 8.4% |
| Rent | 11 | 3.5% | 11 | 3.9% |
| Emergency Housing | 0 | 0.0% | 0 | 0.0% |
| Food | 28 | 8.9% | 26 | 9.1% |
| Transportation | 23 | 7.3% | 19 | 6.7% |
| Dental Care | 37 | 11.7% | 34 | 11.9% |
| Medical Care/Medication | 32 | 10.2% | 30 | 10.5% |
| Prenatal Care | 4 | 1.3% | 3 | 1.1% |
| Disability | 13 | 4.1% | 12 | 4.2% |
| Counseling | 17 | 5.4% | 16 | 5.6% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 2 | 0.6% | 2 | 0.7% |
| Employment | 48 | 15.2% | 43 | 15.1% |
| Vocational Training | 33 | 10.5% | 28 | 9.8% |
| Education | 16 | 5.1% | 14 | 4.9% |
| Childcare | 11 | 3.5% | 9 | 3.2% |
| Mental Health/Retardation | 0 | 0.0% | 0 | 0.0% |
| Other | 15 | 4.8% | 14 | 4.9% |
| TOTAL | 315 | 100% | 285 | 100% |

HARRISCO-ODONNELL 000173

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,670 | 424 | 2,094 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 402 | 178 | 580 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 10 | 4 | 14 | 0 | 1 | 1 |
| ACI/OC | 0 | 1 | 1 | 0 | 0 | 0 |
| ACI/BF | 64 | 18 | 82 | 8 | 0 | 8 |
| C87/AI | 2 | 1 | 3 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 76 | 24 | 100 | 8 | 1 | 9 |
| Less Reinstated | 4 | 0 | 4 | 0 | 0 | 0 |
| Less Jailed | 17 | 15 | 32 | 1 | 0 | 1 |
| Less Other | 5 | 4 | 9 | 1 | 0 | 1 |
| TOTAL UNRESOLVED WARRANTS  a. | 50 | 5 | 55 | 6 | 1 | 7 |

a. Warrants still outstanding as of August 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 2 | 4.5% | 0 | 0.0% | 2 | 4.4% |
| HCSO Street Units (PTS information) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Court Bailiff's Office with PTS | 8 | 18.2% | 0 | 0.0% | 8 | 17.8% |
| HCSO Street Units | 6 | 13.6% | 0 | 0.0% | 6 | 13.3% |
| HCSO Court Bailiff's Office | 6 | 13.6% | 0 | 0.0% | 6 | 13.3% |
| Houston Police Department | 13 | 29.5% | 0 | 0.0% | 13 | 28.9% |
| Other Law Enforcement | 9 | 20.5% | 1 | 100.0% | 10 | 22.2% |
| TOTAL | 44 | 100.0% | 1 | 100.0% | 45 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 61 | 4 |
| Resolved by arrest | 44 | 1 |

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 14 | 6 | 20 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 5 | 4 | 9 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.4% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 0 | 1 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 19 | 12 | 31 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 1 | 1 | 0 | 0 | 0 |
| Financial Bond Posted | 5 | 1 | 6 | 0 | 0 | 0 |
| In Custody | 13 | 9 | 22 | 0 | 0 | 0 |
| Non-arrest | 1 | 0 | 1 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 19 | 11 | 30 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 0 | 1 | 1 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 14 | 9 | 23 | 0 | 0 | 0 |
| Supervision Continued | 2 | 2 | 4 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 3 | 1 | 4 | 0 | 0 | 0 |
| TOTAL | 19 | 12 | 31 | 0 | 0 | 0 |

HARRISCO-ODONNELL 000175

F. Drug Tests on Supervised Defendants (Chart D)

| 1. | Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|---|
| | Number of defendants tested | 204 | 0 | 19 | 223 |
| | Tests required | 350 | 0 | 25 | 375 |
| | Tests completed  a. | 344 | 0 | 24 | 368 |
| | No specimen provided | 6 | 0 | 1 | 7 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

| 2. | Unsuccessful Urine Specimen Collection Attempts | 105 |
|---|---|---|

Counts the multiple attempts during the same required test.

| 3. | Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Initial test | 30 | 39 | 69 | |
| | Random tests on supervised defendants | 1 | 4 | 5 | |
| | Total | 31 | 43 | 74 | 4 |

| POCT Presumptive Positive | Cocaine | Marijuana | Amphetamines | Opiates | PCP | |
|---|---|---|---|---|---|---|
| Results by Drugs Indentified  b. | 9 | 35 | 3 | 1 | 0 | 48 |
| | Barbiturate | Benzodiazepines | Methamph. | | | 0 |
| | 1 | 11 | 4 | | | 16 |
| | | | | | | 64 |

b. A test result may be positive for more than one drug.

| 4. | Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Test results | 0 | 1 | 1 | 0 |

| 5. | Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch       b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| Results by Drugs Identified | 0 | 0 | 0 | 0 | 0 |

| 6. | Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|---|
| | Confirm POCT result | 2 | 4 | 0 | 6 | |
| | Direct to laboratory | 205 | 74 | 8 | 287 | |
| | Total | 207 | 78 | 8 | 293 | 3 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine | |
|---|---|---|---|---|---|
| | 4 | 1 | 8 | 9 | 22 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone | 0 |
| | 1 | 0 | 3 | 2 | 6 |
| | Marijuana | MDA | MDEA | MDMA | 0 |
| | 60 | 0 | 0 | 0 | 60 |
| | Methadone | Methamph. | Methaqualone | Morphine | 0 |
| | 2 | 5 | 0 | 8 | 15 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene | 0 |
| | 1 | 1 | 0 | 0 | 2 |

170

d.  A test can confirm positive for more than one drug.                                                   105

HARRISCO-ODONNELL 000176

7. Positive Results (Chart D)

| Positive Drugs           a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|------------------------------|-----------|-----------|-----------|----------|-------|---------|
| Alcohol | 0 | 0 | 0 | 1 | 1 | 0.6% |
| Amphetamine | 3 | 3 | 0 | 1 | 7 | 4.1% |
| Benzodiazepines | 10 | 5 | 0 | 4 | 19 | 11.2% |
| Cocaine | 9 | 2 | 0 | 7 | 18 | 10.6% |
| Methamphetamine | 4 | 3 | 1 | 1 | 9 | 5.3% |
| Opiates/Opioids | 2 | 2 | 4 | 10 | 18 | 10.6% |
| PCP | 0 | 0 | 0 | 0 | 0 | 0.0% |
| THC | 40 | 28 | 14 | 13 | 95 | 55.9% |
| Other | 0 | 2 | 1 | 0 | 3 | 1.8% |
| Total drugs positive | 68 | 45 | 20 | 37 | 170 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results          b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---------------------------|-----------|-----------|-----------|----------|-------|-----------------|
| Total tests | 86 | 71 | 56 | 155 | 368 | |
| Negative test | 39 | 34 | 37 | 127 | 237 | 64.4% |
| Positive test | 43 | 33 | 17 | 23 | 116 | 31.5% |
| Administrative negative | 0 | 4 | 1 | 3 | 8 | 2.2% |
| Unsuccessful test | 4 | 0 | 1 | 2 | 7 | 1.9% |
| Defendants tested | 86 | 71 | 56 | 101 | | |
| Percent of defendants testing positive | 50.0% | 46.5% | 30.4% | | | |
| Total number of defendants tested | | | | | | 223 |
| Percent positive at least once | | | | | | 32.7% |
| Defendants tested at least once after the 1st test | | | | | | 164 |
| Defendants testing positive at least once after the 1st test | | | | | | 51 |
| Percent positive at least once after the first test | | | | | | 31.1% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|-------------------------------------|------|--------|-------|
| | Misd | Felony | TOTAL |
| New offense | | | |
|  -  Misdemeanor | 9 | 2 | 11 |
|  -  Felony | 4 | 1 | 5 |
| Failure to report | 3 | 3 | 6 |
| EMS/Curfew violation | 1 | 0 | 1 |
| Positive drug/alcohol test | 15 | 7 | 22 |
| Breath alcohol analysis device violation | 6 | 1 | 0 |
| Other | 1 | 1 | 2 |
| TOTAL | 39 | 15 | 47 |

## Section V   Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---------------------------------------|--------|------|--------|------|--------|------|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 389 | 480 | 148 | 449 | 154 | 177 |
| Low | 1 | 1 | 35 | 86 | 25 | 9 |
| Median | 64 | 60 | 74 | 181 | 48 | 68 |

**B.  Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 81 | 22.0% | 24 | 24.7% | 39 | 27.1% | 15 | 14.9% | 3 | 11.1% |
| Pretrial Diversion/Intervention | 46 | 12.5% | 23 | 23.7% | 12 | 8.3% | 9 | 8.9% | 2 | 7.4% |
| Deferred Adjudication | 52 | 14.1% | 11 | 11.3% | 26 | 18.1% | 12 | 11.9% | 3 | 11.1% |
| Probation | 14 | 3.8% | 6 | 6.2% | 3 | 2.1% | 5 | 5.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 66 | 17.9% | 10 | 10.3% | 27 | 18.8% | 25 | 24.8% | 4 | 14.8% |
| HCJ - Jail Time | 3 | 0.8% | 1 | 1.0% | 1 | 0.7% | 1 | 1.0% | 0 | 0.0% |
| Fine & Jail Time | 6 | 1.6% | 0 | 0.0% | 3 | 2.1% | 3 | 3.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 58 | 15.7% | 10 | 10.3% | 23 | 16.0% | 18 | 17.8% | 7 | 25.9% |
| Non-Compliance - Re-arrest | 13 | 3.5% | 2 | 2.1% | 3 | 2.1% | 7 | 6.9% | 1 | 3.7% |
| Non-Compliance - Other | 26 | 7.0% | 8 | 8.2% | 7 | 4.9% | 6 | 5.9% | 5 | 18.5% |
| Other | 4 | 1.1% | 2 | 2.1% | 0 | 0.0% | 0 | 0.0% | 2 | 7.4% |
| TOTAL | 369 | 100.0% | 97 | 100.0% | 144 | 100.0% | 101 | 100.0% | 27 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 21 | 23.3% | 1 | 9.1% | 6 | 20.0% | 9 | 27.3% | 5 | 31.3% |
| Pretrial Diversion/Intervention | 22 | 24.4% | 2 | 18.2% | 10 | 33.3% | 9 | 27.3% | 1 | 6.3% |
| Deferred Adjudication | 16 | 17.8% | 3 | 27.3% | 5 | 16.7% | 5 | 15.2% | 3 | 18.8% |
| Probation | 1 | 1.1% | 0 | 0.0% | 1 | 3.3% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 14 | 15.6% | 3 | 27.3% | 3 | 10.0% | 5 | 15.2% | 3 | 18.8% |
| Non-Compliance - Re-arrest | 3 | 3.3% | 0 | 0.0% | 0 | 0.0% | 2 | 6.1% | 1 | 6.3% |
| Non-Compliance - Other | 12 | 13.3% | 2 | 18.2% | 5 | 16.7% | 3 | 9.1% | 2 | 12.5% |
| Other | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 6.3% |
| TOTAL | 90 | 100.0% | 11 | 100.0% | 30 | 100.0% | 33 | 100.0% | 16 | 100% |

HARRISCO-ODONNELL 000178

## C. Disposition of Other Defendants Supervised by PTS

| Disposition | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 2 | 100.0% | 10 | 76.9% | 12 | 80.0% |
| Unsuccessful | 0 | 0.0% | 3 | 23.1% | 3 | 20.0% |
| TOTAL | 2 | 100.0% | 13 | 100% | 15 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

## D. Supervision results for Participants in the First Chance Intervention Program  *

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 156 | 97.5% | 19 | 73.1% | 175 | 94.1% |
| Unsuccessful | 4 | 2.5% | 7 | 26.9% | 11 | 5.9% |
| TOTAL | 160 | 100.0% | 26 | 100.0% | 186 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 21 | 80.8% | 3 | 100.0% | 11 | 91.7% | 7 | 63.6% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 1 | 3.8% | 0 | 0.0% | 0 | 0.0% | 1 | 9.1% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 1 | 3.8% | 0 | 0.0% | 0 | 0.0% | 1 | 9.1% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Other | 3 | 11.5% | 0 | 0.0% | 1 | 8.3% | 2 | 18.2% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 26 | 100.0% | 3 | 100.0% | 12 | 100.0% | 11 | 0.0% | 0 | 0% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 000179

**E. Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor Def | % Total Misd | Felony Def | % Total Fel | TOTAL Def | % Total |
|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 73 | 77.7% | 1 | 20.0% | 74 | 74.7% |
| MRP/MAJ Dismissed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Intervention/DIVERT Adjudicated | 21 | 22.3% | 4 | 80.0% | 25 | 25.3% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 8 | 8.5% | 0 | 0.0% | 8 | 8.1% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 4 | 4.3% | 0 | 0.0% | 4 | 4.0% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 8 | 8.5% | 1 | 20.0% | 9 | 9.1% |
| *Non-Compliance - Re-arrest* | 1 | 1.1% | 0 | 0.0% | 1 | 1.0% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 3 | 60.0% | 3 | 3.0% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 94 | 100.0% | 5 | 100.0% | 99 | 100% |

HARRISCO-ODONNELL 000180















Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 6.1%
MRP/MAJ 0.0%
Failure to ID to PO 3.1%
DWLS/Other Traffic 16.8%
DWI 14.9%
Drug Offense 2.7%
Possession of Marijuana 13.3%
Weapon Offense 2.5%
Resist Arrest 1.0%
Evade Arrest or Detention/Fleeing 1.6%
Criminal Mischief 1.2%
Trespass 2.9%
Theft/Burglary Offense 17.2%
Sex Offense (Prost, Pub Lewd, Indec Exp) 14.9%
Assault 1.8%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 6.3%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 2.1%
DWI 0.0%
Drug Possession 53.7%
Drug Sale / Manufacture 5.3%
Other Property Offense 1.1%
UUMV 2.1%
Theft Offenses 8.4%
Burglary Building/Habitation/Other 2.1%
Other Personal Offense 1.1%
Robbery 2.1%
Sex Offense Child (Sex Aslt, Indec, Incest) 0.0%
Sexual Assault Adult 0.0%
Assault/Att or Sol Murder/Injury Offense 13.7%
Murder/Mansl/Homicide 2.1%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Supervision End Reason for Defendants with a Misdemeanor Case
Other 1.1%
Non-Compliance - Other 7.0%
Non-Compliance - Re-arrest 3.5%
Non-Compliance - Failure to Appear 15.7%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 1.6%
HCJ - Jail Time 0.8%
HCJ - Credit Time Served 17.9%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 3.8%
Deferred Adjudication 14.1%
Pretrial Diversion/Intervention 12.5%
Dismissed/Not Guilty 22.0%
No Billed 0.0%
0% 5% 10% 15% 20% 25%

Supervision End Reason for Defendants with a Felony Case
Other 1.1%
Non-Compliance - Other 13.3%
Non-Compliance - Re-arrest 3.3%
Non-Compliance - Failure to Appear 15.6%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.0%
HCJ - Jail Time 0.0%
HCJ - Credit Time Served 0.0%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 1.1%
Deferred Adjudication 17.8%
Pretrial Diversion/Intervention 24.4%
Dismissed/Not Guilty 23.3%
No Billed 0.0%
0% 5% 10% 15% 20% 25%

**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

2.2%   1.9%
31.5%
64.4%



**Positive Drug Test Results by Drug Category**

- Alcohol
- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- THC
- Other

1.8%   0.6%   4.1%   11.2%   10.6%   5.3%   10.6%   55.9%

July 2016  / Chart D

HARRISCO-ODONNELL 000184



**Pretrial Services**
**August 2016 Monthly Report**

**Table of Contents**                                                                                       **Page**

Section I     Incoming Population
              A.    Incarcerated Defendants - Initial Arrest                                                  1
              B.    Bond Activity                                                                            1-2
              C.    Defendants Interviewed                                                                    3
              D.    Characteristics of Interviewed Defendants                                               4 - 5
              E.    Report Classification                                                                     6

Section II    Court Review
              A.    Probable Cause Court Review                                                               7
              B.    Review Assigned Court                                                                    8-9
              C.    Personal Bond Approvals and Releases                                                   10-11

Section III   Caseload Activity
              A.    Personal Bond Type                                                                       11
              B.    Defendants' Cases by Charge Category                                                     12
              C.    Conditions Required of Defendants                                                        13
              D.    Defendant Caseload on the Last Day of the Reporting Month                                13
              E.    Community Resource Referrals                                                             14

Section IV    Compliance
              A.    Court Appearance                                                                         15
              B.    Instrument Issued for Missed Appearances (FTA)                                           15
              C.    Agency or Division Responsible for the Arrest of Defendants that Failed to Appear        15
              D.    FTA Warrants Resolved                                                                    15
              E.    Defendants Charged with a New Offense While Supervised by PTS                            16
              F.    Drug Tests on Supervised Defendants                                                    17-18
              G.    Non-FTA Revocations/Surrenders                                                           18

Section V     Disposition of Bond Event
              A.    Days under supervision                                                                   18
              B.    Defendant Case Disposition/End Supervision Reason                                        19
              C.    Disposition of  Other Defendants Supervised by PTS                                       20
              D.    Disposition of Participants in the First Chance Intervention Program                     20
              E.    Defendants in CSCD Programs No Longer on Personal Bond                                   21

Appendix      A.    New Cases Released This Month by Charge Category                                      Chart A
              B.    Defendants Released With a New Case by Risk Level and Risk Score                      Chart B
              C.    Defendants With a New Case Who Exited Supervision                                     Chart C
              D.    Drug Test Screening Results                                                           Chart D
              E.    12 Month View of Incarcerated Defendant Activity                                      Chart E

Last Change Date:  10/17/2016

HARRISCO-ODONNELL 000185

### A. Incarcerated Defendants - Initial Arrest on a Case

1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,652 | 47.4% | 1,273 | 59.6% | 54 | 46.6% | 2,979 | 51.9% |
| Metro/TABC/Airport | 3 | 0.1% | 1 | 0.05% | 0 | 0.0% | 4 | 0.1% |
| HCSO | 931 | 26.7% | 431 | 20.2% | 31 | 26.7% | 1,393 | 24.3% |
| Pasadena | 166 | 4.8% | 64 | 3.0% | 8 | 6.9% | 238 | 4.1% |
| Baytown | 67 | 1.9% | 33 | 1.5% | 2 | 1.7% | 102 | 1.8% |
| Humble | 46 | 1.3% | 21 | 1.0% | 0 | 0.0% | 67 | 1.2% |
| DPS | 72 | 2.1% | 21 | 1.0% | 3 | 2.6% | 96 | 1.7% |
| Constables | 196 | 5.6% | 104 | 4.9% | 5 | 4.3% | 305 | 5.3% |
| Other | 352 | 10.1% | 189 | 8.8% | 13 | 11.2% | 554 | 9.7% |
| Subtotal | 3,485 | 100.0% | 2,137 | 100.0% | 116 | 100.0% | 5,738 | 100.0% |
| Arrested on Warrant | 312 | 8.2% | 510 | 19.3% | 0 | 0.0% | 822 | 12.5% |
| TOTAL | 3,797 | | 2,647 | | 116 | | 6,560 | |
| Defs with >1 case | 343 | | 247 | | 116 | | 706 | |

### B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 1 | 0.03% | 1 | 100.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 922 | 24.3% | 781 | 84.7% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 881 | 23.2% | 680 | 77.2% | | 0 | 0.0% | 1 | - | |
| $2,000 | 206 | 5.4% | 122 | 59.2% | | 345 | 12.5% | 255 | 73.9% | |
| $2,001-$4,999 | 530 | 14.0% | 260 | 49.1% | | 35 | 1.3% | 21 | 60.0% | |
| $5,000-$9,999 | 985 | 25.9% | 331 | 33.6% | | 369 | 13.4% | 255 | 69.1% | |
| $10,000-$19,999 | 89 | 2.3% | 23 | 25.8% | | 727 | 26.3% | 298 | 41.0% | |
| $20000 | 0 | 0.0% | 0 | 0.0% | | 119 | 4.3% | 81 | 68.1% | |
| > $20000 | 3 | 0.1% | 6 | - | | 376 | 13.6% | 202 | 53.7% | |
| 88888888 | 175 | 4.6% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| No bond set | 5 | 0.1% | 0 | 0.0% | | 792 | 28.7% | 0 | 0.0% | |
| TOTAL | 3,797 | 100.0% | 2,204 | | 58.0% | 2,763 | 100.0% | 1,113 | | 40.3% |

| Bail amount set | Total | | | | |
|---|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 1 | 0.02% | 1 | 100.0% | |
| $500 | 922 | 14.1% | 781 | 84.7% | |
| $501-$1,999 | 881 | 13.4% | 681 | 77.3% | |
| $2,000 | 551 | 8.4% | 377 | 68.4% | |
| $2,001-$4,999 | 565 | 8.6% | 281 | 49.7% | |
| $5,000-$9,999 | 1,354 | 20.6% | 586 | 43.3% | |
| $10,000-$19,999 | 816 | 12.4% | 321 | 39.3% | |
| $20000 | 119 | 1.8% | 81 | 68.1% | |
| > $20000 | 379 | 5.8% | 208 | 54.9% | |
| 88888888 | 175 | 2.7% | 0 | 0.0% | |
| No bond set | 797 | 12.1% | 0 | 0.0% | |
| TOTAL | 6,560 | 100.0% | 3,317 | | 50.6% |

HARRISCO-ODONNELL 000186

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 1 | 0.1% | | 0 | 0.0% | | 1 | 0.04% | |
| $500 | 421 | 27.0% | | 0 | 0.0% | | 421 | 16.6% | |
| $501-$1,999 | 463 | 29.7% | | 1 | 0.1% | | 464 | 18.3% | |
| $2,000 | 95 | 6.1% | | 187 | 19.2% | | 282 | 11.1% | |
| $2,001-$4,999 | 236 | 15.1% | | 21 | 2.2% | | 257 | 10.1% | |
| $5,000-$9,999 | 315 | 20.2% | | 215 | 22.1% | | 530 | 20.9% | |
| $10,000-$19,999 | 22 | 1.4% | | 275 | 28.2% | | 297 | 11.7% | |
| $20000 | 0 | 0.0% | | 78 | 8.0% | | 78 | 3.1% | |
| > $20000 | 6 | 0.4% | | 198 | 20.3% | | 204 | 8.1% | |
| TOTAL | 1,559 | 100% | 41.1% | 975 | 100% | 35.3% | 2,534 | 100% | 38.6% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 134 | 66.0% | | 0 | 0.0% | | 134 | 62.9% | |
| $501-$1,999 | 57 | 28.1% | | 0 | 0.0% | | 57 | 26.8% | |
| $2,000 | 5 | 2.5% | | 5 | 50.0% | | 10 | 4.7% | |
| $2,001-$4,999 | 7 | 3.4% | | 0 | 0.0% | | 7 | 3.3% | |
| $5,000-$9,999 | 0 | 0.0% | | 3 | 30.0% | | 3 | 1.4% | |
| $10,000-$19,999 | 0 | 0.0% | | 1 | 10.0% | | 1 | 0.5% | |
| $20000 | 0 | 0.0% | | 1 | 10.0% | | 1 | 0.5% | |
| > $20000 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| TOTAL | 203 | 100% | 5.3% | 10 | 100% | 0.4% | 213 | 100% | 3.2% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 226 | 51.1% | | 0 | 0.0% | | 226 | 39.6% | |
| $501-$1,999 | 160 | 36.2% | | 0 | 0.0% | | 160 | 28.1% | |
| $2,000 | 22 | 5.0% | | 63 | 49.2% | | 85 | 14.9% | |
| $2,001-$4,999 | 17 | 3.8% | | 0 | 0.0% | | 17 | 3.0% | |
| $5,000-$9,999 | 16 | 3.6% | | 37 | 28.9% | | 53 | 9.3% | |
| $10,000-$19,999 | 1 | 0.2% | | 22 | 17.2% | | 23 | 4.0% | |
| $20000 | 0 | 0.0% | | 2 | 1.6% | | 2 | 0.4% | |
| > $20000 | 0 | 0.0% | | 4 | 3.1% | | 4 | 0.7% | |
| TOTAL | 442 | 100% | 11.6% | 128 | 100% | 4.6% | 570 | 100% | 8.7% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 000187

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,147 | 38.1% | 1,079 | 48.6% | 64 | 37.0% | 2,290 | 42.4% |
| HCJ/PCH | 1,848 | 61.3% | 1,124 | 50.7% | 108 | 62.4% | 3,080 | 57.0% |
| Other | 18 | 0.6% | 16 | 0.7% | 1 | 0.6% | 35 | 0.6% |
| TOTAL | 3,013 | 100% | 2,219 | 100% | 173 | 100% | 5,405 | 100% |
| Percent of arrests | | | | | | | 82.4% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 5 | 0 | 7 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 3 | 0 | 5 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 4 | 1 | 2 | 0 | 0 | 0 | 7 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 129 | 3 | 132 |

HARRISCO-ODONNELL 000188

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,351 | 77.7% | 1,975 | 82.2% | 4,326 | 79.7% |
| Female | 674 | 22.3% | 429 | 17.8% | 1,103 | 20.3% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |

2. Race/Ethnicity:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 983 | 32.5% | 706 | 29.4% | 1,689 | 31.1% |
| White/Non Hispanic | 620 | 20.5% | 452 | 18.8% | 1,072 | 19.7% |
| White/Unk | 1 | 0.03% | 4 | 0.17% | 5 | 0.1% |
| Black/Hispanic | 26 | 0.9% | 23 | 1.0% | 49 | 0.9% |
| Black/Non Hispanic | 1,291 | 42.7% | 1,155 | 48.0% | 2,446 | 45.1% |
| Black/Unk | 2 | 0.1% | 2 | 0.1% | 4 | 0.1% |
| Asian/Hispanic | 1 | 0.03% | 0 | 0.0% | 1 | 0.02% |
| Asian/Non Hispanic | 41 | 1.4% | 32 | 1.3% | 73 | 1.3% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 16 | 0.5% | 8 | 0.3% | 24 | 0.4% |
| Other/Non Hispanic | 37 | 1.2% | 15 | 0.6% | 52 | 1.0% |
| Other/Unk | 7 | 0.2% | 7 | 0.3% | 14 | 0.3% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |

3. Age:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 422 | 14.0% | 273 | 11.4% | 695 | 12.8% |
| 21-24 | 512 | 16.9% | 310 | 12.9% | 822 | 15.1% |
| 25-29 | 537 | 17.8% | 395 | 16.4% | 932 | 17.2% |
| 30-35 | 476 | 15.7% | 433 | 18.0% | 909 | 16.7% |
| > 35 | 899 | 29.7% | 772 | 32.1% | 1,671 | 30.8% |
| Unknown | 179 | 5.9% | 221 | 9.2% | 400 | 7.4% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |
| ≤ 21 | 549 | 18.1% | 342 | 14.2% | 891 | 16.4% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 854 | 28.2% | 723 | 30.1% | 1,577 | 29.0% |
| G.E.D. | 386 | 12.8% | 395 | 16.4% | 781 | 14.4% |
| High Sch Grad | 1,272 | 42.0% | 847 | 35.2% | 2,119 | 39.0% |
| Associate's Deg | 70 | 2.3% | 46 | 1.9% | 116 | 2.1% |
| Bachelor's Deg | 93 | 3.1% | 46 | 1.9% | 139 | 2.6% |
| Master's/Doctorate | 35 | 1.2% | 21 | 0.9% | 56 | 1.0% |
| Trade/Technical | 71 | 2.3% | 46 | 1.9% | 117 | 2.2% |
| Unknown | 244 | 8.1% | 280 | 11.6% | 524 | 9.7% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |
| In School | 200 | 6.6% | 149 | 6.2% | 349 | 6.4% |

5. Language

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,562 | 84.7% | 1,962 | 81.6% | 4,524 | 83.3% |
| Spanish | 254 | 8.4% | 199 | 8.3% | 453 | 8.3% |
| Vietnamese | 6 | 0.2% | 2 | 0.1% | 8 | 0.1% |
| Hearing Impair | 2 | 0.1% | 4 | 0.2% | 6 | 0.1% |
| Other/Unk | 201 | 6.6% | 237 | 9.9% | 438 | 8.1% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |

HARRISCO-ODONNELL 000189

## 6. Place of Birth

Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,388 | 78.9% | 1,885 | 78.4% | 4,273 | 78.7% |
| Mexico | 190 | 6.3% | 120 | 5.0% | 310 | 5.7% |
| Central America | 137 | 4.5% | 96 | 4.0% | 233 | 4.3% |
| South America | 16 | 0.5% | 12 | 0.5% | 28 | 0.5% |
| Caribbean | 25 | 0.8% | 22 | 0.9% | 47 | 0.9% |
| Vietnam | 7 | 0.2% | 10 | 0.4% | 17 | 0.3% |
| Other | 71 | 2.3% | 28 | 1.2% | 99 | 1.8% |
| Unknown | 191 | 6.3% | 231 | 9.6% | 422 | 7.8% |
| TOTAL | 3,025 | 100% | 2,404 | 100% | 5,429 | 100% |

## 7. Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 319 | 10.5% | Murder/Mansl/Homicide | 14 | 0.6% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 118 | 3.9% | Assault/Att or Sol Murder/Injury Offense | 418 | 17.4% |
| Theft/Burglary Offense | 338 | 11.2% | Sexual Assault Adult | 29 | 1.2% |
| Trespass | 443 | 14.6% | Sex Offense Child (Sex Aslt, Indec, Incest) | 41 | 1.7% |
| Criminal Mischief | 73 | 2.4% | Robbery | 128 | 5.3% |
| Evade Arrest or Detention/Fleeing | 69 | 2.3% | Other Personal Offense | 38 | 1.6% |
| Resist Arrest | 31 | 1.0% | Burglary Building/Habitation/Other | 116 | 4.8% |
| Weapon Offense | 105 | 3.5% | Theft Offenses | 205 | 8.5% |
| Possession Marijuana | 399 | 13.2% | UUMV | 95 | 4.0% |
| Drug Offense | 87 | 2.9% | Other Property Offense | 88 | 3.7% |
| DWI | 447 | 14.8% | Drug Sale/Manufacture | 164 | 6.8% |
| DWLS/Other Traffic | 356 | 11.8% | Drug Possession | 711 | 29.6% |
| Failure to ID to PO | 81 | 2.7% | DWI | 73 | 3.0% |
| Other | 159 | 5.3% | Evading Arrest | 106 | 4.4% |
|  |  |  | Other | 178 | 7.4% |
| TOTAL | 3,025 | 100% | TOTAL | 2,404 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 273 | 300 | 161 | 42 | 182 | 958 | 31.7% |
| 1 | 52 | 154 | 126 | 67 | 76 | 475 | 15.7% |
| 2 | 13 | 64 | 109 | 81 | 41 | 308 | 10.2% |
| 3 | 3 | 42 | 64 | 94 | 31 | 234 | 7.7% |
| >3 | 1 | 45 | 201 | 597 | 206 | 1,050 | 34.7% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 342 | 605 | 661 | 881 | 536 | 3,025 | 100% |
| % of Total Interviews | 11% | 20% | 22% | 29% | 18% | 100% | |

a.  Includes 39 defendants who had an incomplete interview, 202 defendants who declined to be interviewed, and 295 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 105 | 187 | 118 | 53 | 58 | 521 | 21.7% |
| 1 | 20 | 80 | 85 | 60 | 35 | 280 | 11.6% |
| 2 | 5 | 41 | 85 | 79 | 23 | 233 | 9.7% |
| 3 | 0 | 21 | 63 | 78 | 15 | 177 | 7.4% |
| >3 | 1 | 39 | 219 | 683 | 251 | 1,193 | 49.6% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 131 | 368 | 570 | 953 | 382 | 2,404 | 100% |
| % of Total Interviews | 5% | 15% | 24% | 40% | 16% | 100% | |

b.  Includes 29 defendants who had an incomplete interview, 251 defendants who declined to be interviewed, and 102 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 000190

**E. Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 201 | 1 | 0 | 251 | 0 | 0 | 453 | 8.3% |
| Incomplete interview (Bond posted or health issue) | 39 | 0 | 0 | 29 | 0 | 0 | 68 | 1.3% |
| ICE holds | 4 | 0 | 0 | 16 | 0 | 0 | 20 | 0.4% |
| Has high risk score | 828 | 1 | 0 | 898 | 1 | 1 | 1,729 | 31.8% |
| Has no bond set | 6 | 0 | 0 | 239 | 0 | 0 | 245 | 4.5% |
| On probation, parole, or bond | 152 | 0 | 1 | 69 | 2 | 2 | 226 | 4.2% |
| Has an unverifiable report | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0.1% |
| Made surety or cash bond   a. | 295 | 0 | 4 | 102 | 0 | 0 | 401 | 7.4% |
| Had case disposed | 6 | 0 | 0 | 2 | 0 | 0 | 8 | 0.1% |
| SUBTOTAL | 1,532 | 2 | 5 | 1,608 | 3 | 3 | 3,153 | 58.1% |
| All Other Reports | 1,485 | 1 | 0 | 788 | 2 | 0 | 2,276 | 41.9% |
| TOTAL REPORTS   b. | 3,017 | 3 | 5 | 2,396 | 5 | 3 | 5,429 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 5 misdemeanor and 2 felony interviews conducted for performance bonds, modified sentence,  or witness bonds which are done at the request of the court and 3 misdemeanor interviews for the First Chance Intervention Program.

HARRISCO-ODONNELL 000191

## Section II   Court Review

### A.  Probable Cause Court Review (reviews on reports compiled in the reporting month)

#### 1.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 702 | | 282 | | 945 | | 148 | | 2,077 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 16 | 0 | 2 | 0 | 15 | 0 | 5 | 0 | 38 | 1.6% |
| PB granted | 180 | 0 | 28 | 0 | 12 | 0 | 3 | 0 | 223 | 9.6% |
| PB granted, bond lowered | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0.3% |
| PB granted, bond raised | 6 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 10 | 0.4% |
| PB granted, pending verification | 185 | 0 | 33 | 0 | 9 | 0 | 2 | 0 | 229 | 9.8% |
| PB granted with additional conditions | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 0.3% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 26 | 0 | 17 | 0 | 37 | 0 | 5 | 0 | 85 | 3.6% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.04% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0.13% |
| PB denied | 260 | 0 | 176 | 0 | 778 | 0 | 114 | 0 | 1,328 | 57.0% |
| PB denied, bond lowered | 32 | 0 | 38 | 0 | 66 | 0 | 8 | 0 | 144 | 6.2% |
| PB denied, bond raised | 34 | 0 | 34 | 0 | 114 | 0 | 21 | 0 | 203 | 8.7% |
| Reviewed, no action on personal bd | 23 | 0 | 5 | 0 | 8 | 0 | 0 | 0 | 36 | 1.5% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0.1% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0.1% |
| Restricted | 2 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 12 | 0.5% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 775 | 0 | 338 | 0 | 1,058 | 0 | 159 | 0 | 2,330 | 100.0% |

#### 2.  Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 197 | | 249 | | 1,132 | | 181 | | 1,759 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 7 | 0 | 6 | 0 | 9 | 0 | 3 | 0 | 25 | 1.2% |
| PB granted | 9 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 15 | 0.7% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 16 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 19 | 0.9% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 4 | 0.2% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 4 | 0.2% |
| Bond set, restricted | 0 | 0 | 3 | 0 | 57 | 0 | 3 | 0 | 63 | 2.9% |
| PB denied | 12 | 0 | 20 | 0 | 88 | 0 | 13 | 0 | 133 | 6.2% |
| PB denied, bond lowered | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 10 | 0.5% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 | 0.6% |
| Reviewed, no action on personal bd | 26 | 0 | 39 | 0 | 102 | 0 | 22 | 0 | 189 | 8.8% |
| Reviewed, no action PB, bond lowered | 3 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 9 | 0.4% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 10 | 0.5% |
| Restricted | 127 | 0 | 191 | 0 | 816 | 0 | 150 | 0 | 1,284 | 59.7% |
| Restricted, bond lowered | 8 | 0 | 10 | 0 | 158 | 0 | 13 | 0 | 189 | 8.8% |
| Restricted, bond raised | 12 | 0 | 17 | 0 | 136 | 0 | 18 | 0 | 183 | 8.5% |
| TOTAL CASES REVIEWED | 221 | 0 | 299 | 0 | 1,403 | 0 | 226 | 0 | 2,149 | 100.0% |

HARRISCO-ODONNELL 000192

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 3 | 1 | 6 | 0 | 2 | 1 | 0 | 0 | 13 | 100.0% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 3 | 1 | 6 | 0 | 2 | 1 | 0 | 0 | 13 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 75 | | 23 | | 25 | | 2 | | 125 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 37 | 2 | 11 | 1 | 12 | 1 | 1 | 0 | 65 | 50.0% |
| PB granted, First Chance | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1.5% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.8% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 4.6% |
| PB granted with additional conditions | 20 | 1 | 11 | 0 | 4 | 0 | 1 | 0 | 37 | 28.5% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 6 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 12 | 9.2% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2.3% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2.3% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.8% |
| Other, Status check only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 74 | 3 | 24 | 2 | 23 | 2 | 2 | 0 | 130 | 100.0% |

HARRISCO-ODONNELL 000193

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 34 | | 56 | | 64 | | 4 | | 158 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 15 | 2 | 23 | 0 | 23 | 1 | 2 | 0 | 66 | 39.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.6% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 1.8% |
| PB granted with additional conditions | 14 | 0 | 24 | 0 | 21 | 1 | 0 | 0 | 60 | 35.9% |
| Bond set, personal bond granted | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 6 | 3.6% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 2 | 0 | 5 | 0 | 4 | 0 | 2 | 0 | 13 | 7.8% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 5 | 3.0% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 6 | 3.6% |
| Other, Status check only | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 1.8% |
| Pending, hold for future review | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2.4% |
| TOTAL CASES REVIEWED * | 35 | 3 | 58 | 0 | 62 | 5 | 4 | 0 | 167 | 100.0% |

HARRISCO-ODONNELL 000194

**D. Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 579 | 5 | 164 | 6 | | | 754 |
| Defendants Approved | 477 | 5 | 131 | 6 | 0 | 0 | 619 |
| Defendants with Bond Filed | 443 | 5 | 128 | 6 | 0 | 0 | 582 |
| Defendants released | 440 | 5 | 128 | 6 | 0 | 0 | 579 |

a. Does not include 3 replacement bonds for FCIP participation.

2. Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 4 | 0 | 0 | 0 | 4 | 0.9% | 29.0% |
| | 1 | 14 | 0 | 0 | 0 | 14 | 3.1% | |
| | 2 | 41 | 0 | 0 | 0 | 41 | 9.2% | |
| | 3 | 70 | 0 | 0 | 0 | 70 | 15.7% | |
| Low Moderate | 4 | 0 | 81 | 0 | 0 | 81 | 18.2% | 38.9% |
| | 5 | 0 | 92 | 0 | 0 | 92 | 20.7% | |
| Moderate | 6 | 0 | 1 | 84 | 0 | 85 | 19.1% | 26.1% |
| | 7 | 0 | 0 | 30 | 1 | 31 | 7.0% | |
| High | 8 | 0 | 0 | 0 | 21 | 21 | 4.7% | 6.1% |
| | 9 | 0 | 0 | 0 | 2 | 2 | 0.4% | |
| | 10 | 0 | 0 | 0 | 3 | 3 | 0.7% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.2% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 129 | 174 | 114 | 28 | 445 | 100% | 100% |

3. Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
   Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 1.5% | 18.7% |
| | 1 | 4 | 0 | 0 | 0 | 4 | 3.0% | |
| | 2 | 10 | 0 | 0 | 0 | 10 | 7.5% | |
| | 3 | 9 | 0 | 0 | 0 | 9 | 6.7% | |
| Low Moderate | 4 | 0 | 19 | 0 | 0 | 19 | 14.2% | 30.6% |
| | 5 | 0 | 22 | 0 | 0 | 22 | 16.4% | |
| Moderate | 6 | 0 | 0 | 27 | 0 | 27 | 20.1% | 36.6% |
| | 7 | 0 | 0 | 21 | 1 | 22 | 16.4% | |
| High | 8 | 0 | 0 | 0 | 11 | 11 | 8.2% | 14.2% |
| | 9 | 0 | 0 | 0 | 4 | 4 | 3.0% | |
| | 10 | 0 | 0 | 0 | 2 | 2 | 1.5% | |
| | 11 | 0 | 0 | 0 | 2 | 2 | 1.5% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 25 | 41 | 48 | 20 | 134 | 100% | 100% |

HARRISCO-ODONNELL 000195

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 0 | 0 | 0 |
| Sentenced before release | 3 | 0 | 3 |
| Posted financial bond | 34 | 3 | 37 |
| TOTAL | 37 | 3 | 40 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 24 | 5.5% | 0 | 0.0% | 24 | 4.2% |
| HCJ | 411 | 93.4% | 128 | 100.0% | 539 | 94.9% |
| Other | 5 | 1.1% | 0 | 0.0% | 5 | 0.9% |
| TOTAL | 440 | 100% | 128 | 100% | 568 | 100% |

## Section III   Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 356 | 80 | 436 |
| PB Initial Arrest - additional conditions | 89 | 54 | 143 |
| Total Initial Arrest With Supervision | 445 | 134 | 579 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 3 | 3 |
| PB MRP/MAJ - with supervision | 2 | 3 | 5 |
| CSCD Assessment | 1 | 14 | 15 |
| First Chance Intervention Program [a] | 146 | 0 | 146 |
| Pre Disposition Intervention | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 149 | 20 | 169 |
| Intervention | 53 | 21 | 74 |
| MRP/MAJ - no supervision | 0 | 3 | 3 |
| Total PB - CSCD Programs Status Ck Only | 53 | 24 | 77 |
| Total Ordered to Pretrial Supervision | 647 | 178 | 825 |

[a.] Includes both pre-charge and post-charge participants.

HARRISCO-ODONNELL 000196

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 23 | 4.6% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 18 | 3.6% | 8 | 15.1% | 1 | 0.7% |
| Theft/Burglary Offense | 102 | 20.6% | 32 | 60.4% | 0 | 0.0% |
| Trespass | 26 | 5.2% | 0 | 0.0% | 0 | 0.0% |
| Criminal Mischief | 12 | 2.4% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 9 | 1.8% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 1 | 0.2% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 13 | 2.6% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 69 | 13.9% | 1 | 1.9% | 146 | 98.0% |
| Drug Offense | 26 | 5.2% | 1 | 1.9% | 0 | 0.0% |
| DWI | 69 | 13.9% | 9 | 17.0% | 0 | 0.0% |
| DWLS/Other Traffic | 89 | 17.9% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 14 | 2.8% | 2 | 3.8% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 2 | 1.3% |
| Other | 25 | 5.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 496 | 100.0% | 53 | 100.0% | 149 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, Pre Disposition Intervention, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 2 | 1.4% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 16 | 11.5% | 0 | 0.0% | 3 | 15.0% |
| Sexual Assault Adult | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 2 | 1.4% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 3 | 2.2% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 9 | 6.5% | 0 | 0.0% | 2 | 10.0% |
| UUMV | 2 | 1.4% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 5 | 3.6% | 0 | 0.0% | 10 | 50.0% |
| Drug Possession | 73 | 52.5% | 21 | 87.5% | 0 | 0.0% |
| DWI | 2 | 1.4% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 4 | 2.9% | 0 | 0.0% | 2 | 10.0% |
| MRP/MAJ | 0 | 0.0% | 3 | 12.5% | 3 | 15.0% |
| Other | 18 | 12.9% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 139 | 100.0% | 24 | 100.0% | 20 | 100.0% |

**C. Conditions Required of Defendants**

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 356 | 80 |
| Drug screening | 58 | 36 |
| Electronic monitoring | 1 | 2 |
| Weekly in-person check-in | 1 | 0 |
| Curfew | 3 | 3 |
| Breath alcohol analysis- vehicle | 20 | 1 |
| Breath alcohol analysis- portable | 11 | 0 |
| Substance abuse evaluation | 2 | 1 |
| No Alcohol | 72 | 39 |
| Other conditions | 88 | 53 |
| Status Check Only | 53 | 24 |

HARRISCO-ODONNELL 000197

**E.   Defendant Caseload By Release and Condition Type on May 31. 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 344 | 35 | 0 | 176 | | 555 | 22.6% |
| Misdemeanor | 1,233 | 36 | 0 | 279 | 357 | 1,905 | 77.4% |
| Both Felony & Misdemeanor | 0 | 1 | 0 | 0 | | 1 | 0.04% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,577 | 72 | 0 | 455 | 357 | 2,461 | 100% |
| % of Total | 64.1% | 2.9% | 0.0% | 18.5% | 15% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, Pre Disposition Intervention, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond Defendants | Percent |
|---|---|---|
| Defendants required to comply with standard conditions | 1,218 | 49.5% |
| Defendants required to comply with additional conditions | 443 | 18.0% |
| Defendants with status checks | 445 | 18.1% |
| Defendants in First Chance Intervention Program | 357 | 14.5% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 137 | 11.1% | 82 | 23.8% | 219 | 13.9% |
| Electronic monitoring | 3 | 0.2% | 4 | 1.2% | 7 | 0.4% |
| Weekly in-person check-in | 3 | 0.2% | 4 | 1.2% | 7 | 0.4% |
| Curfew | 3 | 0.2% | 5 | 1.5% | 8 | 0.5% |
| Breath alcohol analysis- vehicle | 117 | 9.5% | 8 | 2.3% | 125 | 7.9% |
| Breath alcohol analysis- portable | 32 | 2.6% | 3 | 0.9% | 35 | 2.2% |
| Substance abuse evaluation | 8 | 0.6% | 2 | 0.6% | 10 | 0.6% |
| No Alcohol | 192 | 15.6% | 107 | 31.1% | 299 | 19.0% |
| Other conditions | 241 | 19.5% | 155 | 45.1% | 396 | 25.1% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 5 | 13.9% | 9 | 25.0% | 14 | 19.4% |
| Electronic monitoring | 1 | 2.8% | 1 | 2.9% | 2 | 2.8% |
| Weekly in-person check-in | 1 | 2.8% | 0 | 0.0% | 1 | 1.4% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 1 | 2.8% | 0 | 0.0% | 1 | 1.4% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| No Alcohol | 17 | 47.2% | 19 | 1.5% | 36 | 50.0% |
| Other conditions | 19 | 52.8% | 27 | 5.6% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 202 | 63.9% | 27 | 65.9% | 229 | 64.1% |
| Cognitive modification class | 73 | 23.1% | 11 | 26.8% | 84 | 23.5% |
| Unassigned | 41 | 13.0% | 3 | 7.3% | 44 | 12.3% |
| Total | 316 | 100.0% | 41 | 100.0% | 357 | 100.0% |

HARRISCO-ODONNELL 000198

**F.   Community Resource Referrals**

1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 536 | | Number of | Number of |
|---|---|---|---|---|
| Screening Results  a. | | % | Service Areas | Referrals |
| No Assistance Needs | 398 | 74.3% | | |
| Assistance Needed | 138 | 25.7% | 389 | 356 |
| Court Ordered | 1 | 0.2% | 1 | 1 |

a. A defendant may be counted in more than one category.

2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 1 | 100.0% |
| TOTAL | | 1 | 100% |

3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 30 | 7.7% | 27 | 7.6% |
| Rent | 12 | 3.1% | 10 | 2.8% |
| Emergency Housing | 2 | 0.5% | 1 | 0.3% |
| Food | 39 | 10.0% | 38 | 10.7% |
| Transportation | 26 | 6.7% | 25 | 7.0% |
| Dental Care | 49 | 12.6% | 44 | 12.4% |
| Medical Care/Medication | 42 | 10.8% | 37 | 10.4% |
| Prenatal Care | 2 | 0.5% | 2 | 0.6% |
| Disability | 18 | 4.6% | 17 | 4.8% |
| Counseling | 21 | 5.4% | 19 | 5.3% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 4 | 1.0% | 4 | 1.1% |
| Employment | 57 | 14.7% | 53 | 14.9% |
| Vocational Training | 39 | 10.0% | 36 | 10.1% |
| Education | 18 | 4.6% | 15 | 4.2% |
| Childcare | 9 | 2.3% | 7 | 2.0% |
| Mental Health/Retardation | 0 | 0.0% | 0 | 0.0% |
| Other | 21 | 5.4% | 21 | 5.9% |
| TOTAL | 389 | 100% | 356 | 100% |

HARRISCO-ODONNELL 000199

## Section IV   Compliance

### A.   Court Appearance

1.
| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 1,740 | 479 | 2,219 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

2.
| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 362 | 196 | 558 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| Instrument | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 15 | 5 | 20 | 1 | 0 | 1 |
| ACI/OC | 0 | 0 | 0 | 0 | 1 | 1 |
| ACI/BF | 57 | 13 | 70 | 4 | 1 | 5 |
| C87/AI | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 4 | 0 | 4 | 0 | 0 | 0 |
| TOTAL | 76 | 18 | 94 | 5 | 2 | 7 |
| Less Reinstated | 1 | 1 | 2 | 0 | 0 | 0 |
| Less Jailed | 19 | 2 | 21 | 0 | 1 | 1 |
| Less Other | 6 | 4 | 10 | 1 | 0 | 1 |
| TOTAL UNRESOLVED WARRANTS  a. | 50 | 11 | 61 | 4 | 1 | 5 |

a. Warrants still outstanding as of Sept 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| | PB Supervsion | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| Defendant arrested by | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office  b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 1 | 2.2% | 0 | 0.0% | 1 | 2.0% |
| HCSO Court Bailiff's Office with PTS | 4 | 8.7% | 0 | 0.0% | 4 | 8.2% |
| HCSO Street Units | 5 | 10.9% | 1 | 33.3% | 6 | 12.2% |
| HCSO Court Bailiff's Office | 3 | 6.5% | 0 | 0.0% | 3 | 6.1% |
| Houston Police Department | 18 | 39.1% | 0 | 0.0% | 18 | 36.7% |
| Other Law Enforcement | 15 | 32.6% | 2 | 66.7% | 17 | 34.7% |
| TOTAL | 46 | 100.0% | 3 | 100.0% | 49 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 69 | 4 |
| Resolved by arrest | 46 | 3 |

HARRISCO-ODONNELL 000200

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 16 | 7 | 23 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 4 | 6 | 10 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | 1.5% | | | 0.0% |
| New Misdemeanor : Offense Date Precedes Bond Case | 3 | 0 | 3 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 3 | 0 | 3 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 26 | 13 | 39 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 1 | 0 | 1 | 0 | 0 | 0 |
| Financial Bond Posted | 4 | 1 | 5 | 0 | 0 | 0 |
| In Custody | 17 | 9 | 26 | 0 | 0 | 0 |
| Non-arrest | 4 | 3 | 7 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 26 | 13 | 39 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 20 | 9 | 29 | 0 | 0 | 0 |
| Supervision Continued | 5 | 3 | 8 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 1 | 1 | 2 | 0 | 0 | 0 |
| TOTAL | 26 | 13 | 39 | 0 | 0 | 0 |

HARRISCO-ODONNELL 000201

**F.  Drug Tests on Supervised Defendants (Chart D)**

**1.**

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested | 250 | 0 | 19 | 269 |
| Tests required | 467 | 0 | 37 | 504 |
| Tests completed  a. | 460 | 0 | 37 | 497 |
| No specimen provided | 7 | 0 | 0 | 7 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

**2.**

| Unsuccessful Urine Specimen Collection Attempts | 108 | Counts the multiple attempts during the same required test. |
|---|---|---|

**3.**

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 33 | 61 | 94 | |
| Random tests on supervised defendants | 4 | 6 | 10 | |
| Total | 37 | 67 | 104 | 2 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 10 | 54 | 13 | 1 | 3 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 0 | 14 | 10 | | |

b. A test result may be positive for more than one drug.

**4.**

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

**5.**

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

**6.**

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 0 | 3 | 0 | 3 | |
| Direct to laboratory | 287 | 100 | 3 | 390 | |
| Total | 287 | 103 | 3 | 393 | 5 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 7 | 1 | 9 | 15 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 3 | 0 | 0 | 0 |
| | Marijuana | MDA | MDEA | MDMA |
| | 72 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 8 | 0 | 2 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 3 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 000202

7. Positive Results (Chart D)

| Positive Drugs a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 13 | 2 | 2 | 3 | 20 | 8.9% |
| Benzodiazepines | 12 | 1 | 3 | 7 | 23 | 10.2% |
| Cocaine | 11 | 3 | 2 | 9 | 25 | 11.1% |
| Methamphetamine | 10 | 4 | 1 | 3 | 18 | 8.0% |
| Opiates/Opioids | 1 | 0 | 1 | 3 | 5 | 2.2% |
| PCP | 3 | 2 | 1 | 0 | 6 | 2.7% |
| THC | 49 | 31 | 16 | 30 | 126 | 56.0% |
| Other | 0 | 0 | 0 | 2 | 2 | 0.9% |
| Total drugs positive | 99 | 43 | 26 | 57 | 225 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results (Chart D)

| Test Results b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 99 | 95 | 69 | 238 | 501 | |
| Negative test | 34 | 59 | 46 | 196 | 335 | 66.9% |
| Positive test | 64 | 35 | 20 | 37 | 156 | 31.1% |
| Administrative negative | 0 | 0 | 1 | 2 | 3 | 0.6% |
| Unsuccessful test | 1 | 1 | 2 | 3 | 7 | 1.4% |
| Defendants tested | 99 | 95 | 69 | 146 | | |
| Percent of defendants testing positive | 64.6% | 36.8% | 29.0% | | | |
| Total number of defendants tested | | | | | | 267 |
| Percent positive at least once | | | | | | 35.6% |
| Defendants tested at least once after the 1st test | | | | | | 224 |
| Defendants testing positive at least once after the 1st test | | | | | | 65 |
| Percent positive at least once after the first test | | | | | | 29.0% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

## G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 11 | 3 | 14 |
| -  Felony | 5 | 7 | 12 |
| Failure to report | 1 | 0 | 1 |
| EMS/Curfew violation | 0 | 0 | 0 |
| Positive drug/alcohol test | 6 | 7 | 13 |
| Breath alcohol analysis device violation | 9 | 0 | 0 |
| Other | 2 | 3 | 5 |
| TOTAL | 34 | 20 | 45 |

# Section V   Disposition of Bond Event

## A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 541 | 735 | 154 | 487 | 115 | 434 |
| Low | 1 | 1 | 26 | 57 | 13 | 7 |
| Median | 50 | 63 | 104 | 103 | 35 | 65 |

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 88 | 21.3% | 32 | 27.1% | 40 | 24.0% | 15 | 13.5% | 1 | 5.6% |
| Pretrial Diversion/Intervention | 56 | 13.5% | 19 | 16.1% | 24 | 14.4% | 13 | 11.7% | 0 | 0.0% |
| Deferred Adjudication | 56 | 13.5% | 9 | 7.6% | 23 | 13.8% | 19 | 17.1% | 5 | 27.8% |
| Probation | 23 | 5.6% | 13 | 11.0% | 7 | 4.2% | 2 | 1.8% | 1 | 5.6% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 67 | 16.2% | 16 | 13.6% | 30 | 18.0% | 17 | 15.3% | 4 | 22.2% |
| HCJ - Jail Time | 2 | 0.5% | 1 | 0.8% | 0 | 0.0% | 1 | 0.9% | 0 | 0.0% |
| Fine & Jail Time | 17 | 4.1% | 6 | 5.1% | 8 | 4.8% | 3 | 2.7% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 72 | 17.4% | 14 | 11.9% | 23 | 13.8% | 30 | 27.0% | 5 | 27.8% |
| Non-Compliance - Re-arrest | 16 | 3.9% | 1 | 0.8% | 6 | 3.6% | 7 | 6.3% | 2 | 11.1% |
| Non-Compliance - Other | 17 | 4.1% | 7 | 5.9% | 6 | 3.6% | 4 | 3.6% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 414 | 100.0% | 118 | 100.0% | 167 | 100.0% | 111 | 100.0% | 18 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 2 | 2.3% | 0 | 0.0% | 0 | 0.0% | 2 | 7.1% | 0 | 0.0% |
| Dismissed/Not Guilty | 14 | 15.9% | 0 | 0.0% | 4 | 16.0% | 6 | 21.4% | 4 | 18.2% |
| Pretrial Diversion/Intervention | 13 | 14.8% | 3 | 23.1% | 6 | 24.0% | 2 | 7.1% | 2 | 9.1% |
| Deferred Adjudication | 16 | 18.2% | 1 | 7.7% | 4 | 16.0% | 8 | 28.6% | 3 | 13.6% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 5 | 5.7% | 0 | 0.0% | 2 | 8.0% | 1 | 3.6% | 2 | 9.1% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 17 | 19.3% | 6 | 46.2% | 3 | 12.0% | 4 | 14.3% | 4 | 18.2% |
| Non-Compliance - Re-arrest | 10 | 11.4% | 1 | 7.7% | 2 | 8.0% | 4 | 14.3% | 3 | 13.6% |
| Non-Compliance - Other | 10 | 11.4% | 2 | 15.4% | 4 | 16.0% | 1 | 3.6% | 3 | 13.6% |
| Other | 1 | 1.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 4.5% |
| TOTAL | 88 | 100.0% | 13 | 100.0% | 25 | 100.0% | 28 | 100.0% | 22 | 100% |

HARRISCO-ODONNELL 000204

**C. Disposition of Other Defendants Supervised by PTS**

| | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 1 | 25.0% | 4 | 50.0% | 5 | 41.7% |
| Unsuccessful | 3 | 75.0% | 4 | 50.0% | 7 | 58.3% |
| TOTAL | 4 | 100.0% | 8 | 100% | 12 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  ***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 125 | 82.8% | 13 | 44.8% | 138 | 76.7% |
| Unsuccessful | 26 | 17.2% | 16 | 55.2% | 42 | 23.3% |
| TOTAL | 151 | 100.0% | 29 | 100.0% | 180 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 16 | 61.5% | 2 | 66.7% | 9 | 64.3% | 5 | 62.5% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 3 | 11.5% | 0 | 0.0% | 1 | 7.1% | 1 | 12.5% | 1 | 100.0% |
| Non-Compliance - Re-arrest | 1 | 3.8% | 0 | 0.0% | 1 | 7.1% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Other | 6 | 23.1% | 1 | 33.3% | 3 | 21.4% | 2 | 25.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 26 | 100.0% | 3 | 100.0% | 14 | 100.0% | 8 | 0.0% | 1 | 100% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 000205

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 66 | 81.5% | 4 | 22.2% | 70 | 70.7% |
| MRP/MAJ Dismissed | 0 | 0.0% | 4 | 22.2% | 4 | 4.0% |
| Intervention/DIVERT Adjudicated | 15 | 18.5% | 10 | 55.6% | 25 | 25.3% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 3 | 3.7% | 0 | 0.0% | 3 | 3.0% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 4 | 4.9% | 0 | 0.0% | 4 | 4.0% |
| *HCJ - Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Jail Time* | 3 | 3.7% | 0 | 0.0% | 3 | 3.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 5 | 6.2% | 2 | 11.1% | 7 | 7.1% |
| *Non-Compliance - Re-arrest* | 0 | 0.0% | 1 | 5.6% | 1 | 1.0% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 7 | 38.9% | 7 | 7.1% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 81 | 100.0% | 18 | 100.0% | 99 | 100% |

HARRISCO-ODONNELL 000206







Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 5.0%
MRP/MAJ 0.0%
Failure to ID to PO 2.8%
DWLS/Other Traffic 17.9%
DWI 13.9%
Drug Offense 5.2%
Possession of Marijuana 13.9%
Weapon Offense 2.6%
Resist Arrest 0.2%
Evade Arrest or Detention/Fleeing 1.8%
Criminal Mischief 2.4%
Trespass 5.2%
Theft/Burglary Offense 20.6%
Sex Offense (Prost, Pub Lewd, Indec Exp) 3.6%
Assault 4.6%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 12.9%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 2.9%
DWI 1.4%
Drug Possession 52.5%
Drug Sale / Manufacture 3.6%
Other Property Offense 0.7%
UUMV 1.4%
Theft Offenses 6.5%
Burglary Building/Habitation/Other 2.2%
Other Personal Offense 0.7%
Robbery 1.4%
Sex Offense Child (Sex Aslt, Indec, Incest) 0.0%
Sexual Assault Adult 0.7%
Assault/Att or Sol Murder/Injury Offense 11.5%
Murder/Mansl/Homicide 1.4%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55%

Misdemeanor Releases by Risk Level



Felony Releases by Risk Level







**Supervision End Reason for Defendants with a Misdemeanor Case**

**Supervision End Reason for Defendants with a Felony Case**

**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

0.6%   1.4%
31.1%
66.9%



**Positive Drug Test Results by Drug Category**

- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- PCP
- THC
- Other

0.9%   8.9%
10.2%
11.1%
8.0%
2.2%
2.7%
56.0%



**Pretrial Services**
**September 2016 Monthly Report**

**Table of Contents**       **Page**

| Section I | Incoming Population | |
|---|---|---|
| | A. Incarcerated Defendants - Initial Arrest | 1 |
| | B. Bond Activity | 1-2 |
| | C. Defendants Interviewed | 3 |
| | D. Characteristics of Interviewed Defendants | 4 - 5 |
| | E. Report Classification | 6 |

| Section II | Court Review | |
|---|---|---|
| | A. Probable Cause Court Review | 7 |
| | B. Review Assigned Court | 8-9 |
| | C. Personal Bond Approvals and Releases | 10-11 |

| Section III | Caseload Activity | |
|---|---|---|
| | A. Personal Bond Type | 11 |
| | B. Defendants' Cases by Charge Category | 12 |
| | C. Conditions Required of Defendants | 13 |
| | D. Defendant Caseload on the Last Day of the Reporting Month | 13 |
| | E. Community Resource Referrals | 14 |

| Section IV | Compliance | |
|---|---|---|
| | A. Court Appearance | 15 |
| | B. Instrument Issued for Missed Appearances (FTA) | 15 |
| | C. Agency or Division Responsible for the Arrest of Defendants that Failed to Appear | 15 |
| | D. FTA Warrants Resolved | 15 |
| | E. Defendants Charged with a New Offense While Supervised by PTS | 16 |
| | F. Drug Tests on Supervised Defendants | 17-18 |
| | G. Non-FTA Revocations/Surrenders | 18 |

| Section V | Disposition of Bond Event | |
|---|---|---|
| | A. Days under supervision | 18 |
| | B. Defendant Case Disposition/End Supervision Reason | 19 |
| | C. Disposition of Other Defendants Supervised by PTS | 20 |
| | D. Disposition of Participants in the First Chance Intervention Program | 20 |
| | E. Defendants in CSCD Programs No Longer on Personal Bond | 21 |

| Appendix | A. New Cases Released This Month by Charge Category | Chart A |
|---|---|---|
| | B. Defendants Released With a New Case by Risk Level and Risk Score | Chart B |
| | C. Defendants With a New Case Who Exited Supervision | Chart C |
| | D. Drug Test Screening Results | Chart D |
| | E. 12 Month View of Incarcerated Defendant Activity | Chart E |

Last Change Date: 4/21/2015

HARRISCO-ODONNELL 006817

**Section I. Incoming Population**

**A. Incarcerated Defendants - Initial Arrest on a Case**

**1. Number of defendants arrested in the reporting month by arrest event**

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,756 | 47.3% | 1,213 | 56.4% | 56 | 50.0% | 3,025 | 50.6% |
| Metro/TABC/Airport | 4 | 0.1% | 0 | 0.0% | 0 | 0.0% | 4 | 0.1% |
| HCSO | 1,013 | 27.3% | 450 | 20.9% | 25 | 22.3% | 1,488 | 24.9% |
| Pasadena | 141 | 3.8% | 91 | 4.2% | 8 | 7.1% | 240 | 4.0% |
| Baytown | 70 | 1.9% | 42 | 2.0% | 2 | 1.8% | 114 | 1.9% |
| Humble | 58 | 1.6% | 22 | 1.0% | 3 | 2.7% | 83 | 1.4% |
| DPS | 99 | 2.7% | 30 | 1.4% | 2 | 1.8% | 131 | 2.2% |
| Constables | 214 | 5.8% | 88 | 4.1% | 8 | 7.1% | 310 | 5.2% |
| Other | 361 | 9.7% | 216 | 10.0% | 8 | 7.1% | 585 | 9.8% |
| Subtotal | 3,716 | 100.0% | 2,152 | 100.0% | 112 | 100.0% | 5,980 | 100.0% |
| Arrested on Warrant | 343 | 8.5% | 505 | 19.0% | 0 | 0.0% | 848 | 12.4% |
| TOTAL | 4,059 | | 2,657 | | 112 | | 6,828 | |
| Defs with >1 case | 335 | | 251 | | 112 | | 698 | |

**B. Bond Activity**

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

**1.**

| | Misdemeanor A/B * | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% |
| $500 | 1,044 | 25.7% | 885 | 84.8% | | 2 | 0.1% | 0 | 0.0% |
| $501-$1,999 | 959 | 23.6% | 753 | 78.5% | | 0 | 0.0% | 0 | 0.0% |
| $2,000 | 221 | 5.4% | 131 | 59.3% | | 361 | 13.0% | 252 | 69.8% |
| $2,001-$4,999 | 554 | 13.6% | 289 | 52.2% | | 47 | 1.7% | 26 | 55.3% |
| $5,000-$9,999 | 948 | 23.4% | 333 | 35.1% | | 366 | 13.2% | 253 | 69.1% |
| $10,000-$19,999 | 102 | 2.5% | 32 | 31.4% | | 704 | 25.4% | 289 | 41.1% |
| $20000 | 0 | 0.0% | 0 | 0.0% | | 137 | 4.9% | 74 | 54.0% |
| > $20000 | 2 | 0.05% | 3 | - | | 380 | 13.7% | 235 | 61.8% |
| 88888888 | 220 | 5.4% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% |
| No bond set | 9 | 0.2% | 0 | 0.0% | | 772 | 27.9% | 0 | 0.0% |
| TOTAL | 4,059 | 100.0% | 2,426 | | 59.8% | 2,769 | 100.0% | 1,129 | | 40.8% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% |
| $500 | 1,046 | 15.3% | 885 | 84.6% |
| $501-$1,999 | 959 | 14.0% | 753 | 78.5% |
| $2,000 | 582 | 8.5% | 383 | 65.8% |
| $2,001-$4,999 | 601 | 8.8% | 315 | 52.4% |
| $5,000-$9,999 | 1,314 | 19.2% | 586 | 44.6% |
| $10,000-$19,999 | 806 | 11.8% | 321 | 39.8% |
| $20000 | 137 | 2.0% | 74 | 54.0% |
| > $20000 | 382 | 5.6% | 238 | 62.3% |
| 88888888 | 220 | 3.2% | 0 | 0.0% |
| No bond set | 781 | 11.4% | 0 | 0.0% |
| TOTAL | 6,828 | 100.0% | 3,555 | | 52.1% |

HARRISCO-ODONNELL 006818

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 451 | 26.9% | | 0 | 0.0% | | 451 | 16.9% | |
| $501-$1,999 | 525 | 31.3% | | 0 | 0.0% | | 525 | 19.6% | |
| $2,000 | 100 | 6.0% | | 189 | 18.9% | | 289 | 10.8% | |
| $2,001-$4,999 | 244 | 14.6% | | 22 | 2.2% | | 266 | 9.9% | |
| $5,000-$9,999 | 320 | 19.1% | | 219 | 21.9% | | 539 | 20.1% | |
| $10,000-$19,999 | 32 | 1.9% | | 274 | 27.4% | | 306 | 11.4% | |
| $20000 | 0 | 0.0% | | 68 | 6.8% | | 68 | 2.5% | |
| > $20000 | 3 | 0.2% | | 228 | 22.8% | | 231 | 8.6% | |
| TOTAL | 1,675 | 100% | 41.3% | 1,000 | 100% | 36.1% | 2,675 | 100% | 39.2% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 155 | 66.0% | | 0 | 0.0% | | 155 | 62.0% | |
| $501-$1,999 | 67 | 28.5% | | 0 | 0.0% | | 67 | 26.8% | |
| $2,000 | 2 | 0.9% | | 7 | 46.7% | | 9 | 3.6% | |
| $2,001-$4,999 | 9 | 3.8% | | 0 | 0.0% | | 9 | 3.6% | |
| $5,000-$9,999 | 2 | 0.9% | | 3 | 20.0% | | 5 | 2.0% | |
| $10,000-$19,999 | 0 | 0.0% | | 2 | 13.3% | | 2 | 0.8% | |
| $20000 | 0 | 0.0% | | 2 | 13.3% | | 2 | 0.8% | |
| > $20000 | 0 | 0.0% | | 1 | 6.7% | | 1 | 0.4% | |
| TOTAL | 235 | 100% | 5.8% | 15 | 100% | 0.5% | 250 | 100% | 3.7% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 279 | 54.1% | | 0 | 0.0% | | 279 | 44.3% | |
| $501-$1,999 | 161 | 31.2% | | 0 | 0.0% | | 161 | 25.6% | |
| $2,000 | 29 | 5.6% | | 56 | 49.1% | | 85 | 13.5% | |
| $2,001-$4,999 | 36 | 7.0% | | 4 | 3.5% | | 40 | 6.3% | |
| $5,000-$9,999 | 11 | 2.1% | | 31 | 27.2% | | 42 | 6.7% | |
| $10,000-$19,999 | 0 | 0.0% | | 13 | 11.4% | | 13 | 2.1% | |
| $20000 | 0 | 0.0% | | 4 | 3.5% | | 4 | 0.6% | |
| > $20000 | 0 | 0.0% | | 6 | 5.3% | | 6 | 1.0% | |
| TOTAL | 516 | 100% | 12.7% | 114 | 100% | 4.1% | 630 | 100% | 9.2% |

\* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006819

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,173 | 36.7% | 933 | 42.2% | 67 | 37.9% | 2,173 | 38.9% |
| HCJ/PCH | 2,015 | 63.1% | 1,245 | 56.4% | 107 | 60.5% | 3,367 | 60.3% |
| Other | 7 | 0.2% | 31 | 1.4% | 3 | 1.7% | 41 | 0.7% |
| TOTAL | 3,195 | 100% | 2,209 | 100% | 177 | 100% | 5,581 | 100% |
| Percent of arrests | | | | | | | 81.7% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

   a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 7 | 0 | 9 |

   b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 3 | 1 | 0 | 4 |

   c. Number of defendant reports updated where a report was on file from a previous month.

   Reports from previous months are used to process defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

   Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 5 | 0 | 2 | 1 | 0 | 0 | 8 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 137 | 10 | 147 |

HARRISCO-ODONNELL 006820

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,524 | 78.5% | 1,973 | 82.3% | 4,497 | 80.1% |
| Female | 691 | 21.5% | 424 | 17.7% | 1,115 | 19.9% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |

2. Race/Ethnicity:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,178 | 36.6% | 677 | 28.2% | 1,855 | 33.1% |
| White/Non Hispanic | 582 | 18.1% | 530 | 22.1% | 1,112 | 19.8% |
| White/Unk | 7 | 0.2% | 4 | 0.17% | 11 | 0.2% |
| Black/Hispanic | 29 | 0.9% | 14 | 0.6% | 43 | 0.8% |
| Black/Non Hispanic | 1,310 | 40.7% | 1,104 | 46.1% | 2,414 | 43.0% |
| Black/Unk | 5 | 0.2% | 3 | 0.1% | 8 | 0.1% |
| Asian/Hispanic | 1 | 0.03% | 2 | 0.1% | 3 | 0.1% |
| Asian/Non Hispanic | 56 | 1.7% | 35 | 1.5% | 91 | 1.6% |
| Asian/Unk | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Hispanic | 12 | 0.4% | 8 | 0.3% | 20 | 0.4% |
| Other/Non Hispanic | 31 | 1.0% | 16 | 0.7% | 47 | 0.8% |
| Other/Unk | 4 | 0.1% | 4 | 0.2% | 8 | 0.1% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |

3. Age:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 437 | 13.6% | 255 | 10.6% | 692 | 12.3% |
| 21-24 | 528 | 16.4% | 281 | 11.7% | 809 | 14.4% |
| 25-29 | 611 | 19.0% | 410 | 17.1% | 1,021 | 18.2% |
| 30-35 | 512 | 15.9% | 402 | 16.8% | 914 | 16.3% |
| > 35 | 937 | 29.1% | 826 | 34.5% | 1,763 | 31.4% |
| Unknown | 190 | 5.9% | 223 | 9.3% | 413 | 7.4% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |
| ≤ 21 | 555 | 17.3% | 335 | 14.0% | 890 | 15.9% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 947 | 29.5% | 689 | 28.7% | 1,636 | 29.2% |
| G.E.D. | 381 | 11.9% | 409 | 17.1% | 790 | 14.1% |
| High Sch Grad | 1,312 | 40.8% | 814 | 34.0% | 2,126 | 37.9% |
| Associate's Deg | 86 | 2.7% | 61 | 2.5% | 147 | 2.6% |
| Bachelor's Deg | 122 | 3.8% | 70 | 2.9% | 192 | 3.4% |
| Master's/Doctorate | 33 | 1.0% | 22 | 0.9% | 55 | 1.0% |
| Trade/Technical | 92 | 2.9% | 54 | 2.3% | 146 | 2.6% |
| Unknown | 242 | 7.5% | 278 | 11.6% | 520 | 9.3% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |
| In School | 276 | 8.6% | 146 | 6.1% | 422 | 7.5% |

5. Language

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,645 | 82.3% | 1,982 | 82.7% | 4,627 | 82.4% |
| Spanish | 351 | 10.9% | 177 | 7.4% | 528 | 9.4% |
| Vietnamese | 5 | 0.2% | 4 | 0.2% | 9 | 0.2% |
| Hearing Impair | 0 | 0.0% | 2 | 0.1% | 2 | 0.04% |
| Other/Unk | 214 | 6.7% | 232 | 9.7% | 446 | 7.9% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |

HARRISCO-ODONNELL 006821

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,440 | 75.9% | 1,871 | 78.1% | 4,311 | 76.8% |
| Mexico | 265 | 8.2% | 128 | 5.3% | 393 | 7.0% |
| Central America | 167 | 5.2% | 84 | 3.5% | 251 | 4.5% |
| South America | 17 | 0.5% | 9 | 0.4% | 26 | 0.5% |
| Caribbean | 32 | 1.0% | 16 | 0.7% | 48 | 0.9% |
| Vietnam | 9 | 0.3% | 13 | 0.5% | 22 | 0.4% |
| Other | 87 | 2.7% | 48 | 2.0% | 135 | 2.4% |
| Unknown | 198 | 6.2% | 228 | 9.5% | 426 | 7.6% |
| TOTAL | 3,215 | 100% | 2,397 | 100% | 5,612 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 359 | 11.2% | Murder/Mansl/Homicide | 21 | 0.9% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 115 | 3.6% | Assault/Att or Sol Murder/Injury Offense | 421 | 17.6% |
| Theft/Burglary Offense | 358 | 11.1% | Sexual Assault Adult | 26 | 1.1% |
| Trespass | 459 | 14.3% | Sex Offense Child (Sex Aslt, Indec, Incest) | 61 | 2.5% |
| Criminal Mischief | 96 | 3.0% | Robbery | 119 | 5.0% |
| Evade Arrest or Detention/Fleeing | 67 | 2.1% | Other Personal Offense | 35 | 1.5% |
| Resist Arrest | 26 | 0.8% | Burglary Building/Habitation/Other | 96 | 4.0% |
| Weapon Offense | 121 | 3.8% | Theft Offenses | 213 | 8.9% |
| Possession Marijuana | 428 | 13.3% | UUMV | 91 | 3.8% |
| Drug Offense | 86 | 2.7% | Other Property Offense | 81 | 3.4% |
| DWI | 506 | 15.7% | Drug Sale/Manufacture | 150 | 6.3% |
| DWLS/Other Traffic | 369 | 11.5% | Drug Possession | 754 | 31.5% |
| Failure to ID to PO | 67 | 2.1% | DWI | 68 | 2.8% |
| Other | 158 | 4.9% | Evading Arrest | 98 | 4.1% |
|  |  |  | Other | 163 | 6.8% |
| TOTAL | 3,215 | 100% | TOTAL | 2,397 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 312 | 376 | 178 | 48 | 208 | 1,122 | 34.9% |
| 1 | 65 | 166 | 127 | 70 | 73 | 501 | 15.6% |
| 2 | 8 | 84 | 111 | 100 | 38 | 341 | 10.6% |
| 3 | 5 | 34 | 70 | 89 | 32 | 230 | 7.2% |
| >3 | 4 | 56 | 241 | 509 | 210 | 1,020 | 31.7% |
| Unknown | 0 | 0 | 0 | 1 | 0 | 1 | 0.0% |
| TOTAL | 394 | 716 | 727 | 817 | 561 | 3,215 | 100% |
| % of Total Interviews | 12% | 22% | 23% | 25% | 17% | 100% |  |

a. Includes 41 defendants who had an incomplete interview, 209 defendants who declined to be interviewed, and 311 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 113 | 174 | 138 | 41 | 56 | 522 | 21.8% |
| 1 | 26 | 82 | 76 | 53 | 20 | 257 | 10.7% |
| 2 | 8 | 40 | 69 | 77 | 20 | 214 | 8.9% |
| 3 | 1 | 23 | 60 | 79 | 16 | 179 | 7.5% |
| >3 | 3 | 36 | 229 | 686 | 271 | 1,225 | 51.1% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 151 | 355 | 572 | 936 | 383 | 2,397 | 100% |
| % of Total Interviews | 6% | 15% | 24% | 39% | 16% | 100% |  |

b. Includes 31 defendants who had an incomplete interview, 260 defendants who declined to be interviewed, and 92 defendants who posted a surety or cash bond prior to an assessment.

**E.  Report Classification**

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 209 | 0 | 0 | 260 | 0 | 0 | 469 | 8.4% |
| Incomplete interview (Bond posted or health issue) | 41 | 0 | 0 | 31 | 0 | 0 | 72 | 1.3% |
| ICE holds | 2 | 0 | 0 | 13 | 0 | 0 | 15 | 0.3% |
| Has high risk score | 783 | 0 | 1 | 889 | 1 | 1 | 1,675 | 29.8% |
| Has no bond set | 6 | 0 | 0 | 227 | 0 | 0 | 233 | 4.2% |
| On probation, parole, or bond | 166 | 1 | 4 | 86 | 3 | 0 | 260 | 4.6% |
| Has an unverifiable report | 3 | 0 | 0 | 4 | 0 | 0 | 7 | 0.1% |
| Made surety or cash bond   a. | 311 | 0 | 8 | 92 | 0 | 1 | 412 | 7.3% |
| Had case disposed | 14 | 0 | 0 | 0 | 0 | 0 | 14 | 0.2% |
| SUBTOTAL | 1,535 | 1 | 13 | 1,602 | 4 | 2 | 3,157 | 56.3% |
| All Other Reports | 1,665 | 1 | 0 | 786 | 3 | 0 | 2,455 | 43.7% |
| TOTAL REPORTS   b. | 3,200 | 2 | 13 | 2,388 | 7 | 2 | 5,612 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.
b.  Includes 5 misdemeanor and 3 felony interview conducted for performance bonds, modified sentence,  or witness bonds which are done at the request of the court and 10 misdemeanor interviews for the First Chance Intervention Program.

HARRISCO-ODONNELL 006823

## Section II   Court Review

### A.  Probable Cause Court Review (reviews on reports compiled in the reporting month)

1.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 772 | | 363 | | 999 | | 124 | | 2,258 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 12 | 0 | 8 | 0 | 15 | 0 | 4 | 0 | 39 | 1.5% |
| PB granted | 224 | 0 | 33 | 0 | 8 | 0 | 1 | 0 | 266 | 10.6% |
| PB granted, bond lowered | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 0.3% |
| PB granted, bond raised | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0.2% |
| PB granted, pending verification | 216 | 0 | 50 | 0 | 21 | 0 | 0 | 0 | 287 | 11.4% |
| PB granted with additional conditions | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 0.4% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 19 | 0 | 21 | 0 | 64 | 0 | 11 | 0 | 115 | 4.6% |
| Bond set, no action on PB | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.04% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| PB denied | 260 | 0 | 202 | 0 | 807 | 0 | 102 | 0 | 1,371 | 54.4% |
| PB denied, bond lowered | 39 | 0 | 40 | 0 | 85 | 0 | 8 | 0 | 172 | 6.8% |
| PB denied, bond raised | 26 | 0 | 34 | 0 | 120 | 0 | 15 | 0 | 195 | 7.7% |
| Reviewed, no action on personal bd | 23 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 45 | 1.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0.2% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 837 | 0 | 408 | 0 | 1,134 | 0 | 141 | 0 | 2,520 | 100.0% |

2.  Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 193 | | 234 | | 1,198 | | 177 | | 1,802 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 4 | 0 | 6 | 0 | 25 | 0 | 3 | 0 | 38 | 4.1% |
| PB granted | 16 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 24 | 2.6% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.1% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 10 | 0 | 13 | 0 | 2 | 0 | 0 | 0 | 25 | 2.7% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.1% |
| Bond set, personal bond denied | 1 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 9 | 1.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 1.1% |
| Bond set, restricted | 2 | 0 | 1 | 0 | 48 | 0 | 0 | 0 | 51 | 5.5% |
| PB denied | 7 | 0 | 19 | 0 | 77 | 0 | 9 | 0 | 112 | 12.1% |
| PB denied, bond lowered | 2 | 0 | 2 | 0 | 12 | 0 | 1 | 0 | 17 | 1.8% |
| PB denied, bond raised | 0 | 0 | 2 | 0 | 16 | 0 | 1 | 0 | 19 | 2.0% |
| Reviewed, no action on personal bd | 23 | 0 | 27 | 0 | 11 | 0 | 18 | 0 | 79 | 8.5% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.1% |
| Reviewed, no action PB, bond raised | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0.3% |
| Restricted | 132 | 0 | 167 | 0 | 0 | 0 | 161 | 0 | 460 | 49.6% |
| Restricted, bond lowered | 6 | 0 | 14 | 0 | 0 | 0 | 9 | 0 | 29 | 3.1% |
| Restricted, bond raised | 11 | 0 | 22 | 0 | 0 | 0 | 15 | 0 | 48 | 5.2% |
| TOTAL CASES REVIEWED | 215 | 0 | 281 | 0 | 213 | 0 | 218 | 0 | 927 | 100.0% |

HARRISCO-ODONNELL 006824

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Reason Not Reviewed | Misd | Fel | Misd | Fel | Misd | Fel | Misd | Fel | | |
| Case disposed | 11 | 1 | 8 | 1 | 2 | 1 | 0 | 0 | 24 | 85.7% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 4 | 14.3% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 12 | 1 | 10 | 1 | 3 | 1 | 0 | 0 | 28 | 100.0% |

## 2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 79 | | 35 | | 47 | | 3 | | 164 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 44 | 1 | 12 | 0 | 17 | 1 | 0 | 0 | 75 | 43.6% |
| PB granted, First Chance | 1 | 1 | 2 | 1 | 1 | 11 | 0 | 0 | 17 | 9.9% |
| PB granted, bond lowered | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 1.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2.9% |
| PB granted with additional conditions | 16 | 0 | 12 | 1 | 8 | 1 | 1 | 0 | 39 | 22.7% |
| Bond set, personal bond granted | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6% |
| Bond set, personal bond denied | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 7 | 0 | 2 | 0 | 6 | 0 | 2 | 0 | 17 | 9.9% |
| PB denied, bond lowered | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.2% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1.7% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 2.3% |
| Other, Status check only | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2.3% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 83 | 2 | 30 | 6 | 35 | 13 | 3 | 0 | 172 | 100.0% |

HARRISCO-ODONNELL 006825

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 54 | | 49 | | 67 | | 10 | | 180 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 22 | 2 | 14 | 3 | 13 | 0 | 5 | 0 | 59 | 30.9% |
| PB granted, bond lowered | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 2.1% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.0% |
| PB granted with additional conditions | 23 | 0 | 20 | 0 | 31 | 0 | 4 | 0 | 78 | 40.8% |
| Bond set, personal bond granted | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 2 | 0 | 6 | 0 | 13 | 0 | 2 | 0 | 23 | 12.0% |
| PB denied, bond lowered | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 3.1% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 4 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 10 | 5.2% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.5% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 2.1% |
| Other, Status check only | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.5% |
| Pending, hold for future review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.5% |
| TOTAL CASES REVIEWED * | 54 | 3 | 47 | 3 | 72 | 1 | 11 | 0 | 191 | 100.0% |

HARRISCO-ODONNELL 006826

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 691 | 7 | 191 | 5 | | | 894 |
| Defendants Approved | 574 | 5 | 145 | 5 | 0 | 0 | 729 |
| Defendants with Bond Filed | 522 | 5 | 139 | 5 | 0 | 0 | 671 |
| Defendants released | 516 | 5 | 137 | 5 | 0 | 0 | 663 |

a. Does not include 10 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 0.4% | 30.1% |
| | 1 | 25 | 0 | 0 | 0 | 25 | 4.8% | |
| | 2 | 55 | 0 | 0 | 0 | 55 | 10.6% | |
| | 3 | 75 | 0 | 0 | 0 | 75 | 14.4% | |
| Low Moderate | 4 | 0 | 100 | 0 | 0 | 100 | 19.2% | 39.0% |
| | 5 | 0 | 102 | 1 | 0 | 103 | 19.8% | |
| Moderate | 6 | 0 | 0 | 83 | 1 | 84 | 16.1% | 25.1% |
| | 7 | 0 | 1 | 44 | 2 | 47 | 9.0% | |
| High | 8 | 0 | 0 | 0 | 18 | 18 | 3.5% | 5.8% |
| | 9 | 0 | 0 | 0 | 8 | 8 | 1.5% | |
| | 10 | 0 | 0 | 0 | 4 | 4 | 0.8% | |
| | 11 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 157 | 203 | 128 | 33 | 521 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
    Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 21.8% |
| | 1 | 5 | 0 | 0 | 0 | 5 | 3.5% | |
| | 2 | 12 | 0 | 0 | 0 | 12 | 8.5% | |
| | 3 | 14 | 0 | 0 | 0 | 14 | 9.9% | |
| Low Moderate | 4 | 0 | 7 | 0 | 0 | 7 | 4.9% | 28.9% |
| | 5 | 0 | 34 | 0 | 0 | 34 | 23.9% | |
| Moderate | 6 | 0 | 0 | 22 | 1 | 23 | 16.2% | 33.8% |
| | 7 | 0 | 0 | 25 | 0 | 25 | 17.6% | |
| High | 8 | 0 | 0 | 0 | 11 | 11 | 7.7% | 15.5% |
| | 9 | 0 | 0 | 0 | 5 | 5 | 3.5% | |
| | 10 | 0 | 0 | 0 | 5 | 5 | 3.5% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.7% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 31 | 41 | 47 | 23 | 142 | 100% | 100% |

HARRISCO-ODONNELL 006827

| 4. | Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|---|
| | Bond revocation | 0 | 0 | 0 |
| | Sentenced before release | 6 | 2 | 8 |
| | Posted financial bond | 52 | 6 | 58 |
| | TOTAL | 58 | 8 | 66 |

| 5. | Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|---|
| | HPD | 26 | 5.0% | 0 | 0.0% | 26 | 4.0% |
| | HCJ | 490 | 95.0% | 137 | 100.0% | 627 | 96.0% |
| | Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | TOTAL | 516 | 100% | 137 | 100% | 653 | 100% |

## Section III   Caseload Activity

### A. Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 399 | 74 | 473 |
| PB Initial Arrest - additional conditions | 122 | 68 | 190 |
| Total Initial Arrest With Supervision | 521 | 142 | 663 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 1 | 0 | 1 |
| PB MRP/MAJ - with supervision | 3 | 4 | 7 |
| CSCD Assessment | 0 | 9 | 9 |
| First Chance Intervention Program [a] | 148 | 0 | 148 |
| Pre Disposition Intervention | 0 | 1 | 1 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 152 | 14 | 166 |
| Intervention | 71 | 19 | 90 |
| MRP/MAJ - no supervision | 0 | 1 | 1 |
| Total PB - CSCD Programs Status Ck Only | 71 | 20 | 91 |
| Total Ordered to Pretrial Supervision | 744 | 176 | 920 |

[a] Includes both pre-charge and post-charge participants.

HARRISCO-ODONNELL 006828

**B.  Defendants Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 33 | 5.8% | 1 | 1.4% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 17 | 3.0% | 4 | 5.6% | 0 | 0.0% |
| Theft/Burglary Offense | 109 | 19.1% | 57 | 80.3% | 0 | 0.0% |
| Trespass | 39 | 6.8% | 0 | 0.0% | 0 | 0.0% |
| Criminal Mischief | 11 | 1.9% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 4 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Resist Arrest | 5 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Weapon Offense | 12 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| Possession of Marijuana | 75 | 13.1% | 0 | 0.0% | 148 | 98.0% |
| Drug Offense | 23 | 4.0% | 0 | 0.0% | 0 | 0.0% |
| DWI | 90 | 15.8% | 6 | 8.5% | 1 | 0.7% |
| DWLS/Other Traffic | 100 | 17.5% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 10 | 1.8% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 0 | 0.0% | 1 | 0.7% |
| Other | 43 | 7.5% | 3 | 4.2% | 1 | 0.7% |
| TOTAL CHARGES | 571 | 100.0% | 71 | 100.0% | 151 | 100.0% |

[a]. Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b]. Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, Pre Disposition Intervention, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 18 | 11.8% | 0 | 0.0% | 1 | 7.1% |
| Sexual Assault Adult | 2 | 1.3% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 3 | 2.0% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 2 | 1.3% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 7 | 4.6% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 12 | 7.9% | 0 | 0.0% | 0 | 0.0% |
| UUMV | 8 | 5.3% | 0 | 0.0% | 1 | 7.1% |
| Other Property Offense | 4 | 2.6% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 76 | 50.0% | 19 | 95.0% | 5 | 35.7% |
| DWI | 4 | 2.6% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 3 | 2.0% | 0 | 0.0% | 2 | 14.3% |
| MRP/MAJ | 0 | 0.0% | 1 | 5.0% | 3 | 21.4% |
| Other | 11 | 7.2% | 0 | 0.0% | 2 | 14.3% |
| TOTAL CHARGES | 152 | 100.0% | 20 | 100.0% | 14 | 100.0% |

## C.  Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 399 | 74 |
| Drug screening | 78 | 46 |
| Electronic monitoring | 1 | 1 |
| Weekly in-person check-in | 0 | 0 |
| Curfew | 0 | 3 |
| Breath alcohol analysis- vehicle | 37 | 3 |
| Breath alcohol analysis- portable | 10 | 2 |
| Substance abuse evaluation | 6 | 0 |
| No Alcohol | 98 | 48 |
| Other conditions | 121 | 68 |
| Status Check Only | 71 | 20 |

HARRISCO-ODONNELL 006829

**E.  Defendant Caseload By Release and Condition Type on September 30. 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 359 | 35 | 0 | 188 | | 582 | 22.2% |
| Misdemeanor | 1,301 | 58 | 0 | 280 | 381 | 2,020 | 77.0% |
| Both Felony & Misdemeanor | 19 | 1 | 0 | 1 | | 21 | 0.8% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,679 | 94 | 0 | 469 | 381 | 2,623 | 100% |
| % of Total | 64.0% | 3.6% | 0.0% | 17.9% | 15% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, Pre Disposition Intervention, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| | Personal Bond | |
|---|---|---|
| Caseload Assignment | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,280 | 48.8% |
| Defendants required to comply with additional conditions | 493 | 18.8% |
| Defendants with status checks | 469 | 17.9% |
| Defendants in First Chance Intervention Program | 381 | 14.5% |

### 3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 165 | 12.7% | 91 | 24.1% | 256 | 15.2% |
| Electronic monitoring | 2 | 0.2% | 3 | 0.8% | 5 | 0.3% |
| Weekly in-person check-in | 2 | 0.2% | 2 | 0.5% | 4 | 0.2% |
| Curfew | 2 | 0.2% | 7 | 1.9% | 9 | 0.5% |
| Breath alcohol analysis- vehicle | 126 | 9.7% | 10 | 2.6% | 136 | 8.1% |
| Breath alcohol analysis- portable | 34 | 2.6% | 3 | 0.8% | 37 | 2.2% |
| Substance abuse evaluation | 13 | 1.0% | 1 | 0.3% | 14 | 0.8% |
| No Alcohol | 230 | 17.7% | 112 | 29.6% | 342 | 20.4% |
| Other conditions | 282 | 21.7% | 162 | 42.9% | 444 | 26.4% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Drug screening | 7 | 12.1% | 7 | 19.4% | 14 | 14.9% |
| Electronic monitoring | 0 | 0.0% | 1 | 2.9% | 1 | 1.1% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 1 | 1.7% | 0 | 0.0% | 1 | 1.1% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 0 | 0.0% | 1 | 2.9% | 1 | 1.1% |
| No Alcohol | 22 | 37.9% | 13 | 1.0% | 35 | 37.2% |
| Other conditions | 25 | 43.1% | 22 | 4.2% | 0 | 0.0% |

### 4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | Total | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | | |
| Community service | 199 | 60.9% | 32 | 59.3% | 231 | 60.6% |
| Cognitive modification class | 72 | 22.0% | 19 | 35.2% | 91 | 23.9% |
| Unassigned | 56 | 17.1% | 3 | 5.6% | 59 | 15.5% |
| Total | 327 | 100.0% | 54 | 100.0% | 381 | 100.0% |

HARRISCO-ODONNELL 006830

**F. Community Resource Referrals**

## 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 576 | | | |
|---|---|---|---|---|
| Screening Results  a. | | % | Number of Service Areas | Number of Referrals |
| No Assistance Needs | 418 | 72.6% | | |
| Assistance Needed | 158 | 27.4% | 422 | 397 |
| Court Ordered | 3 | 0.5% | 3 | 3 |

a. A defendant may be counted in more than one category.

## 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | % of Evals | | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 3 | 100.0% |
| TOTAL | | 3 | 100% |

## 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 40 | 9.5% | 38 | 9.6% |
| Rent | 21 | 5.0% | 21 | 5.3% |
| Emergency Housing | 3 | 0.7% | 2 | 0.5% |
| Food | 26 | 6.2% | 25 | 6.3% |
| Transportation | 31 | 7.3% | 30 | 7.6% |
| Dental Care | 52 | 12.3% | 51 | 12.8% |
| Medical Care/Medication | 42 | 10.0% | 41 | 10.3% |
| Prenatal Care | 1 | 0.2% | 0 | 0.0% |
| Disability | 22 | 5.2% | 20 | 5.0% |
| Counseling | 19 | 4.5% | 17 | 4.3% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 5 | 1.2% | 5 | 1.3% |
| Employment | 69 | 16.4% | 65 | 16.4% |
| Vocational Training | 37 | 8.8% | 33 | 8.3% |
| Education | 23 | 5.5% | 20 | 5.0% |
| Childcare | 8 | 1.9% | 6 | 1.5% |
| Mental Health/Retardation | 2 | 0.5% | 2 | 0.5% |
| Other | 21 | 5.0% | 21 | 5.3% |
| TOTAL | 422 | 100% | 397 | 100% |

HARRISCO-ODONNELL 006831

## Section IV   Compliance

### A.   Court Appearance

1.
| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 0 | 0 | 0 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

2.
| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 0 | 0 | 0 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | #DIV/0! |
| Appearances missed | 0 | 0 | 0 | #DIV/0! |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 16 | 1 | 17 | 1 | 0 | 1 |
| ACI/OC | 0 | 0 | 0 | 0 | 0 | 0 |
| ACI/BF | 58 | 15 | 73 | 5 | 2 | 7 |
| C87/AI | 2 | 0 | 2 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 76 | 16 | 92 | 6 | 2 | 8 |
| Less Reinstated | 4 | 0 | 4 | 0 | 0 | 0 |
| Less Jailed | 19 | 6 | 25 | 0 | 0 | 0 |
| Less Other | 4 | 2 | 6 | 1 | 0 | 1 |
| TOTAL UNRESOLVED WARRANTS  a. | 49 | 8 | 57 | 5 | 2 | 7 |

a. Warrants still outstanding as of October 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Street Units (PTS information) | 10 | 19.6% | 0 | 0.0% | 10 | 19.6% |
| HCSO Court Bailiff's Office with PTS | 4 | 7.8% | 0 | 0.0% | 4 | 7.8% |
| HCSO Street Units | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCSO Court Bailiff's Office | 4 | 7.8% | 0 | 0.0% | 4 | 7.8% |
| Houston Police Department | 19 | 37.3% | 0 | 0.0% | 19 | 37.3% |
| Other Law Enforcement | 14 | 27.5% | 0 | 0.0% | 14 | 27.5% |
| TOTAL | 51 | 100.0% | 0 | 0.0% | 51 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved

Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 70 | 2 |
| Resolved by arrest | 71 | 2 |

HARRISCO-ODONNELL 006832

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 13 | 4 | 17 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 6 | 12 | 18 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | | | | |
| New Misdemeanor : Offense Date Precedes Bond Case | 3 | 0 | 3 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 1 | 1 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 2 | 2 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 22 | 19 | 41 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 2 | 0 | 2 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 5 | 2 | 7 | 0 | 0 | 0 |
| In Custody | 15 | 12 | 27 | 0 | 0 | 0 |
| Non-arrest | 0 | 2 | 2 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 22 | 16 | 38 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 2 | 2 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 0 | 3 | 3 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 16 | 14 | 30 | 0 | 0 | 0 |
| Supervision Continued | 5 | 4 | 9 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 1 | 1 | 2 | 0 | 0 | 0 |
| TOTAL | 22 | 19 | 41 | 0 | 0 | 0 |

HARRISCO-ODONNELL 006833

**F.  Drug Tests on Supervised Defendants (Chart D)**

| 1. | Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|---|
| | Number of defendants tested | 276 | 0 | 20 | 296 |
| | Tests required | 451 | 0 | 30 | 481 |
| | Tests completed  a. | 438 | 0 | 30 | 468 |
| | No specimen provided | 13 | 0 | 0 | 13 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

| 2. | Unsuccessful Urine Specimen Collection Attempts | 167 |
|---|---|---|

Counts the multiple attempts during the same required test.

| 3. Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 38 | 80 | 118 | |
| Random tests on supervised defendants | 7 | 11 | 18 | |
| Total | 45 | 91 | 136 | 8 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 11 | 64 | 14 | 6 | 2 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 0 | 15 | 11 | | |

b. A test result may be positive for more than one drug.

| 4. Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 1 | 0 | 1 | 0 |

| 5. Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

| 6. Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 0 | 1 | 0 | 1 | |
| Direct to laboratory | 259 | 75 | 3 | 337 | |
| Total | 259 | 76 | 3 | 338 | 5 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 6 | 0 | 5 | 8 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 0 | 0 | 0 | 0 |
| | Marijuana | MDA | MDEA | MDMA |
| | 57 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 1 | 9 | 0 | 3 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 2 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 006834

7. Positive Results (Chart D)

| Positive Drugs          a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|----------------------------|-----------|-----------|-----------|----------|-------|---------|
| Alcohol | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Amphetamine | 13 | 4 | 2 | 1 | 20 | 9.3% |
| Benzodiazepines | 13 | 3 | 1 | 2 | 19 | 8.9% |
| Cocaine | 11 | 3 | 3 | 2 | 19 | 8.9% |
| Methamphetamine | 11 | 5 | 2 | 2 | 20 | 9.3% |
| Opiates/Opioids | 6 | 2 | 1 | 0 | 9 | 4.2% |
| PCP | 2 | 1 | 1 | 0 | 4 | 1.9% |
| THC | 63 | 33 | 15 | 11 | 122 | 57.0% |
| Other | 0 | 1 | 0 | 0 | 1 | 0.5% |
| Total drugs positive | 119 | 52 | 25 | 18 | 214 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results          b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|--------------------------|-----------|-----------|-----------|----------|-------|-----------------|
| Total tests | 99 | 95 | 69 | 238 | 501 | |
| Negative test | 34 | 59 | 46 | 197 | 336 | 67.1% |
| Positive test | 64 | 35 | 20 | 36 | 155 | 30.9% |
| Administrative negative | 0 | 0 | 1 | 2 | 3 | 0.6% |
| Unsuccessful test | 1 | 1 | 2 | 3 | 7 | 1.4% |
| Defendants tested | 99 | 95 | 69 | 146 | | |
| Percent of defendants testing positive | 64.6% | 36.8% | 29.0% | | | |
| Total number of defendants tested | | | | | | 267 |
| Percent positive at least once | | | | | | 35.6% |
| Defendants tested at least once after the 1st test | | | | | | 224 |
| Defendants testing positive at least once after the 1st test | | | | | | 64 |
| Percent positive at least once after the first test | | | | | | 28.6% |

b. At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|-----------------------------------|------|--------|-------|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 11 | 6 | 17 |
| -  Felony | 5 | 6 | 11 |
| Failure to report | 2 | 1 | 3 |
| EMS/Curfew violation | 0 | 0 | 0 |
| Positive drug/alcohol test | 8 | 11 | 19 |
| Breath alcohol analysis device violation | 6 | 0 | 0 |
| Other | 2 | 4 | 6 |
| TOTAL | 34 | 28 | 56 |

## Section V   Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|--------------------------------------|--------|------|--------|------|--------|------|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 462 | 625 | 152 | 406 | 396 | 122 |
| Low | 1 | 1 | 33 | 7 | 25 | 23 |
| Median | 64 | 57 | 126 | 95 | 57 | 76 |

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 119 | 26.4% | 36 | 26.1% | 50 | 29.2% | 27 | 22.7% | 6 | 27.3% |
| Pretrial Diversion/Intervention | 76 | 16.9% | 29 | 21.0% | 27 | 15.8% | 19 | 16.0% | 1 | 4.5% |
| Deferred Adjudication | 45 | 10.0% | 8 | 5.8% | 21 | 12.3% | 12 | 10.1% | 4 | 18.2% |
| Probation | 33 | 7.3% | 18 | 13.0% | 11 | 6.4% | 4 | 3.4% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 61 | 13.6% | 16 | 11.6% | 23 | 13.5% | 20 | 16.8% | 2 | 9.1% |
| HCJ - Jail Time | 5 | 1.1% | 1 | 0.7% | 2 | 1.2% | 2 | 1.7% | 0 | 0.0% |
| Fine & Jail Time | 13 | 2.9% | 5 | 3.6% | 6 | 3.5% | 1 | 0.8% | 1 | 4.5% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 63 | 14.0% | 16 | 11.6% | 17 | 9.9% | 25 | 21.0% | 5 | 22.7% |
| Non-Compliance - Re-arrest | 16 | 3.6% | 6 | 4.3% | 5 | 2.9% | 2 | 1.7% | 3 | 13.6% |
| Non-Compliance - Other | 18 | 4.0% | 2 | 1.4% | 9 | 5.3% | 7 | 5.9% | 0 | 0.0% |
| Other | 1 | 0.2% | 1 | 0.7% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 450 | 100.0% | 138 | 100.0% | 171 | 100.0% | 119 | 100.0% | 22 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 3 | 2.6% | 1 | 5.0% | 2 | 6.3% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 26 | 22.4% | 4 | 20.0% | 6 | 18.8% | 12 | 26.7% | 4 | 21.1% |
| Pretrial Diversion/Intervention | 11 | 9.5% | 4 | 20.0% | 3 | 9.4% | 4 | 8.9% | 0 | 0.0% |
| Deferred Adjudication | 28 | 24.1% | 3 | 15.0% | 8 | 25.0% | 14 | 31.1% | 3 | 15.8% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 5 | 4.3% | 0 | 0.0% | 1 | 3.1% | 2 | 4.4% | 2 | 10.5% |
| HCJ - Jail Time | 1 | 0.9% | 0 | 0.0% | 1 | 3.1% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 12 | 10.3% | 0 | 0.0% | 4 | 12.5% | 5 | 11.1% | 3 | 15.8% |
| Non-Compliance - Re-arrest | 12 | 10.3% | 4 | 20.0% | 3 | 9.4% | 2 | 4.4% | 3 | 15.8% |
| Non-Compliance - Other | 16 | 13.8% | 3 | 15.0% | 4 | 12.5% | 6 | 13.3% | 3 | 15.8% |
| Other | 2 | 1.7% | 1 | 5.0% | 0 | 0.0% | 0 | 0.0% | 1 | 5.3% |
| TOTAL | 116 | 100.0% | 20 | 100.0% | 32 | 100.0% | 45 | 100.0% | 19 | 100% |

HARRISCO-ODONNELL 006836

**C.  Disposition of Other Defendants Supervised by PTS**

| | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 0 | 0.0% | 8 | 66.7% | 8 | 61.5% |
| Unsuccessful | 1 | 100.0% | 4 | 33.3% | 5 | 38.5% |
| TOTAL | 1 | 100.0% | 12 | 100% | 13 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D.  Supervision results for Participants in the First Chance Intervention Program  ***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| Disposition | Def | % | Def | % | Def | % |
| Successful | 128 | 89.5% | 10 | 100.0% | 138 | 90.2% |
| Unsuccessful | 15 | 10.5% | 0 | 0.0% | 15 | 9.8% |
| TOTAL | 143 | 100.0% | 10 | 100.0% | 153 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 13 | 92.9% | 5 | 100.0% | 6 | 100.0% | 2 | 66.7% | 0 | #DIV/0! |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Non-Compliance - Failure to Appear | 1 | 7.1% | 0 | 0.0% | 0 | 0.0% | 1 | 33.3% | 0 | #DIV/0! |
| Non-Compliance - Re-arrest | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Non-Compliance - Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | #DIV/0! |
| TOTAL | 14 | 100.0% | 5 | 100.0% | 6 | 100.0% | 3 | 0.0% | 0 | #DIV/0! |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 006837

**E. Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 52 | 76.5% | 0 | 0.0% | 52 | 68.4% |
| MRP/MAJ Dismissed | 0 | 0.0% | 3 | 37.5% | 3 | 3.9% |
| Intervention/DIVERT Adjudicated | 16 | 23.5% | 5 | 62.5% | 21 | 27.6% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 5 | 7.4% | 0 | 0.0% | 5 | 6.6% |
| *Probation* | 1 | 1.5% | 0 | 0.0% | 1 | 1.3% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 5 | 7.4% | 0 | 0.0% | 5 | 6.6% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 4 | 5.9% | 2 | 25.0% | 6 | 7.9% |
| *Non-Compliance - Re-arrest* | 0 | 0.0% | 2 | 25.0% | 2 | 2.6% |
| *Non-Compliance - Non FTA* | 0 | 0.0% | 1 | 12.5% | 1 | 1.3% |
| *Other* | 1 | 1.5% | 0 | 0.0% | 1 | 1.3% |
| TOTAL | 68 | 100.0% | 8 | 100.0% | 76 | 100% |

HARRISCO-ODONNELL 006838







**Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense**

**Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense**

Misdemeanor Releases by Risk Level



Felony Releases by Risk Level

HARRISCO-ODONNELL 006840





Supervision End Reason for Defendants with a Misdemeanor Case
Other
Non-Compliance - Other
Non-Compliance - Re-arrest
Non-Compliance - Failure to Appear
TDCJ/ID
TDCJ/SJ
MRP/MAJ Granted
Fine & Jail Time
HCJ - Jail Time
HCJ - Credit Time Served
Fine & Credit Time Served
Fine
Probation
Deferred Adjudication
Pretrial Diversion/Intervention
Dismissed/Not Guilty
No Billed
0.2%
4.0%
3.6%
14.0%
0.0%
0.0%
0.0%
2.9%
1.1%
13.6%
0.0%
0.0%
7.3%
10.0%
16.9%
26.4%
0.0%
0%
5%
10%
15%
20%
25%
30%

Supervision End Reason for Defendants with a Felony Case
Other
Non-Compliance - Other
Non-Compliance - Re-arrest
Non-Compliance - Failure to Appear
TDCJ/ID
TDCJ/SJ
MRP/MAJ Granted
Fine & Jail Time
HCJ - Jail Time
HCJ - Credit Time Served
Fine & Credit Time Served
Fine
Probation
Deferred Adjudication
Pretrial Diversion/Intervention
Dismissed/Not Guilty
No Billed
1.7%
13.8%
10.3%
10.3%
0.0%
0.0%
0.0%
0.0%
0.9%
4.3%
0.0%
0.0%
0.0%
24.1%
9.5%
22.4%
2.6%
0%
5%
10%
15%
20%
25%
30%



**Drug Test Results**

- Negative test
- Positive test
- Administrative negative
- Unsuccessful test

0.6%   1.4%
30.9%
67.1%



**Positive Drug Test Results by Drug Category**

- Amphetamine
- Benzodiazepines
- Cocaine
- Methamphetamine
- Opiates/Opioids
- PCP
- THC
- Other

0.5%
9.3%
8.9%
8.9%
9.3%
4.2%
1.9%
57.0%



**Pretrial Services**
**October 2016 Monthly Report**

| **Table of Contents** | | | **Page** |
|---|---|---|---|
| Section I | Incoming Population | | |
| | A. | Incarcerated Defendants - Initial Arrest | 1 |
| | B. | Bond Activity | 1-2 |
| | C. | Defendants Interviewed | 3 |
| | D. | Characteristics of Interviewed Defendants | 4 - 5 |
| | E. | Report Classification | 6 |
| | | | |
| Section II | Court Review | | |
| | A. | Probable Cause Court Review | 7-8 |
| | B. | Review Assigned Court | 10 |
| | C. | Personal Bond Approvals and Releases | 11-12 |
| | | | |
| Section III | Caseload Activity | | |
| | A. | Personal Bond Type | 12 |
| | B. | Defendants' Cases by Charge Category | 13 |
| | C. | Conditions Required of Defendants | 13 |
| | D. | Defendant Caseload on the Last Day of the Reporting Month | 14 |
| | E. | Community Resource Referrals | 15 |
| | | | |
| Section IV | Compliance | | |
| | A. | Court Appearance | 16 |
| | B. | Instrument Issued for Missed Appearances (FTA) | 16 |
| | C. | Agency or Division Responsible for the Arrest of Defendants that Failed to Appear | 16 |
| | D. | FTA Warrants Resolved | 16 |
| | E. | Defendants Charged with a New Offense While Supervised by PTS | 17 |
| | F. | Drug Tests on Supervised Defendants | 18-19 |
| | G. | Non-FTA Revocations/Surrenders | 19 |
| | | | |
| Section V | Disposition of Bond Event | | |
| | A. | Days under supervision | 19 |
| | B. | Defendant Case Disposition/End Supervision Reason | 20 |
| | C. | Disposition of  Other Defendants Supervised by PTS | 21 |
| | D. | Disposition of Participants in the First Chance Intervention Program | 21 |
| | E. | Defendants in CSCD Programs No Longer on Personal Bond | 22 |
| | | | |
| Appendix | A. | New Cases Released This Month by Charge Category | Chart A |
| | B. | Defendants Released With a New Case by Risk Level and Risk Score | Chart B |
| | C. | Defendants With a New Case Who Exited Supervision | Chart C |
| | D. | Drug Test Screening Results | Chart D |
| | E. | 12 Month View of Incarcerated Defendant Activity | Chart E |

Last Change Date:  2/6/2017

HARRISCO-ODONNELL 006843

**A. Incarcerated Defendants - Initial Arrest on a Case**

1. Number of defendants arrested in the reporting month by arrest event

Defendants arrested more than once in the same month are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 1,704 | 44.6% | 1,181 | 54.6% | 78 | 57.8% | 2,963 | 48.4% |
| Metro/TABC/Airport | 20 | 0.5% | 5 | 0.2% | 1 | 0.7% | 26 | 0.4% |
| HCSO | 1,017 | 26.6% | 503 | 23.3% | 23 | 17.0% | 1,543 | 25.2% |
| Pasadena | 160 | 4.2% | 55 | 2.5% | 5 | 3.7% | 220 | 3.6% |
| Baytown | 83 | 2.2% | 56 | 2.6% | 2 | 1.5% | 141 | 2.3% |
| Humble | 80 | 2.1% | 33 | 1.5% | 2 | 1.5% | 115 | 1.9% |
| DPS | 83 | 2.2% | 21 | 1.0% | 2 | 1.5% | 106 | 1.7% |
| Constables | 263 | 6.9% | 95 | 4.4% | 10 | 7.4% | 368 | 6.0% |
| Other | 414 | 10.8% | 213 | 9.9% | 12 | 8.9% | 639 | 10.4% |
| Subtotal | 3,824 | 100.0% | 2,162 | 100.0% | 135 | 100.0% | 6,121 | 100.0% |
| Arrested on Warrant | 351 | 8.4% | 524 | 19.5% | 0 | 0.0% | 875 | 12.5% |
| TOTAL | 4,175 | | 2,686 | | 135 | | 6,996 | |
| Defs with >1 case | 399 | | 247 | | 135 | | 781 | |

**B. Bond Activity**

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting month (Section I.A ). Only bonds posted in the reporting month through the last day of the next month are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | Felony * | | | |
|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |

| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
|---|---|---|---|---|---|---|---|---|---|---|
| Less than $500 | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,093 | 26.2% | 928 | 84.9% | | 0 | 0.0% | 0 | 0.0% | |
| $501-$1,999 | 999 | 23.9% | 785 | 78.6% | | 2 | 0.1% | 2 | 100.0% | |
| $2,000 | 212 | 5.1% | 145 | 68.4% | | 362 | 12.8% | 265 | 73.2% | |
| $2,001-$4,999 | 574 | 13.7% | 312 | 54.4% | | 42 | 1.5% | 29 | 69.0% | |
| $5,000-$9,999 | 956 | 22.9% | 367 | 38.4% | | 405 | 14.4% | 259 | 64.0% | |
| $10,000-$19,999 | 103 | 2.5% | 35 | 34.0% | | 690 | 24.5% | 318 | 46.1% | |
| $20000 | 2 | 0.05% | 0 | 0.0% | | 116 | 4.1% | 73 | 62.9% | |
| > $20000 | 2 | 0.05% | 5 | - | | 403 | 14.3% | 238 | 59.1% | |
| 88888888 | 227 | 5.4% | 0 | 0.0% | | 2 | 0.1% | 0 | 0.0% | |
| No bond set | 7 | 0.2% | 0 | 0.0% | | 799 | 28.3% | 0 | 0.0% | |
| TOTAL | 4,175 | 100.0% | 2,577 | | 61.7% | 2,821 | 100.0% | 1,184 | | 42.0% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 0 | 0.0% | 0 | 0.0% | |
| $500 | 1,093 | 15.6% | 928 | 84.9% | |
| $501-$1,999 | 1,001 | 14.3% | 787 | 78.6% | |
| $2,000 | 574 | 8.2% | 410 | 71.4% | |
| $2,001-$4,999 | 616 | 8.8% | 341 | 55.4% | |
| $5,000-$9,999 | 1,361 | 19.5% | 626 | 46.0% | |
| $10,000-$19,999 | 793 | 11.3% | 353 | 44.5% | |
| $20000 | 118 | 1.7% | 73 | 61.9% | |
| > $20000 | 405 | 5.8% | 243 | 60.0% | |
| 88888888 | 229 | 3.3% | 0 | 0.0% | |
| No bond set | 806 | 11.5% | 0 | 0.0% | |
| TOTAL | 6,996 | 100.0% | 3,761 | | 53.8% |

### 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 482 | 27.4% | | 0 | 0.0% | | 482 | 17.5% | |
| $501-$1,999 | 528 | 30.0% | | 2 | 0.2% | | 530 | 19.3% | |
| $2,000 | 107 | 6.1% | | 169 | 17.1% | | 276 | 10.0% | |
| $2,001-$4,999 | 264 | 15.0% | | 25 | 2.5% | | 289 | 10.5% | |
| $5,000-$9,999 | 342 | 19.4% | | 218 | 22.1% | | 560 | 20.4% | |
| $10,000-$19,999 | 33 | 1.9% | | 281 | 28.4% | | 314 | 11.4% | |
| $20000 | 0 | 0.0% | | 66 | 6.7% | | 66 | 2.4% | |
| > $20000 | 3 | 0.2% | | 227 | 23.0% | | 230 | 8.4% | |
| TOTAL | 1,759 | 100% | 42.1% | 988 | 100% | 35.0% | 2,747 | 100% | 39.3% |

### 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 150 | 71.1% | | 0 | 0.0% | | 150 | 64.1% | |
| $501-$1,999 | 42 | 19.9% | | 0 | 0.0% | | 42 | 17.9% | |
| $2,000 | 6 | 2.8% | | 6 | 26.1% | | 12 | 5.1% | |
| $2,001-$4,999 | 10 | 4.7% | | 0 | 0.0% | | 10 | 4.3% | |
| $5,000-$9,999 | 2 | 0.9% | | 7 | 30.4% | | 9 | 3.8% | |
| $10,000-$19,999 | 1 | 0.5% | | 5 | 21.7% | | 6 | 2.6% | |
| $20000 | 0 | 0.0% | | 1 | 4.3% | | 1 | 0.4% | |
| > $20000 | 0 | 0.0% | | 4 | 17.4% | | 4 | 1.7% | |
| TOTAL | 211 | 100% | 5.1% | 23 | 100% | 0.8% | 234 | 100% | 3.3% |

### 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 0 | 0.0% | | 0 | 0.0% | | 0 | 0.0% | |
| $500 | 296 | 48.8% | | 0 | 0.0% | | 296 | 37.9% | |
| $501-$1,999 | 215 | 35.4% | | 0 | 0.0% | | 215 | 27.6% | |
| $2,000 | 32 | 5.3% | | 90 | 52.0% | | 122 | 15.6% | |
| $2,001-$4,999 | 38 | 6.3% | | 4 | 2.3% | | 42 | 5.4% | |
| $5,000-$9,999 | 23 | 3.8% | | 34 | 19.7% | | 57 | 7.3% | |
| $10,000-$19,999 | 1 | 0.2% | | 32 | 18.5% | | 33 | 4.2% | |
| $20000 | 0 | 0.0% | | 6 | 3.5% | | 6 | 0.8% | |
| > $20000 | 2 | 0.3% | | 7 | 4.0% | | 9 | 1.2% | |
| TOTAL | 607 | 100% | 14.5% | 173 | 100% | 6.1% | 780 | 100% | 11.1% |

\* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

HARRISCO-ODONNELL 006845

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 1,143 | 34.8% | 907 | 39.8% | 86 | 42.4% | 2,136 | 37.0% |
| HCJ/PCH | 2,128 | 64.7% | 1,345 | 59.0% | 116 | 57.1% | 3,589 | 62.2% |
| Other | 16 | 0.5% | 26 | 1.1% | 1 | 0.5% | 43 | 0.7% |
| TOTAL | 3,287 | 100% | 2,278 | 100% | 203 | 100% | 5,768 | 100% |
| Percent of arrests | | | | | | | 82.4% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

    a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 2 | 0 | 4 |

    b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 2 | 2 | 0 | 4 |

    c. Number of defendant reports updated where a report was on file from a previous month.

    Reports from previous months are used to process  defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

    Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 14 | 1 | 9 | 1 | 1 | 0 | 26 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 164 | 5 | 169 |

HARRISCO-ODONNELL 006846

**D. Characteristics of Defendants Interviewed in the Reporting Month**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 2,650 | 80.0% | 2,040 | 81.7% | 4,690 | 80.8% |
| Female | 661 | 20.0% | 456 | 18.3% | 1,117 | 19.2% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 1,183 | 35.7% | 736 | 29.5% | 1,919 | 33.0% |
| White/Non Hispanic | 638 | 19.3% | 551 | 22.1% | 1,189 | 20.5% |
| White/Unk | 3 | 0.1% | 2 | 0.1% | 5 | 0.1% |
| Black/Hispanic | 28 | 0.8% | 18 | 0.7% | 46 | 0.8% |
| Black/Non Hispanic | 1,350 | 40.8% | 1,131 | 45.3% | 2,481 | 42.7% |
| Black/Unk | 2 | 0.1% | 1 | 0.04% | 3 | 0.1% |
| Asian/Hispanic | 2 | 0.1% | 0 | 0.0% | 2 | 0.03% |
| Asian/Non Hispanic | 52 | 1.6% | 28 | 1.1% | 80 | 1.4% |
| Asian/Unk | 1 | 0.03% | 0 | 0.0% | 1 | 0.02% |
| Other/Hispanic | 8 | 0.2% | 6 | 0.2% | 14 | 0.2% |
| Other/Non Hispanic | 37 | 1.1% | 18 | 0.7% | 55 | 0.9% |
| Other/Unk | 7 | 0.2% | 5 | 0.2% | 12 | 0.2% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 473 | 14.3% | 270 | 10.8% | 743 | 12.8% |
| 21-24 | 555 | 16.8% | 329 | 13.2% | 884 | 15.2% |
| 25-29 | 637 | 19.2% | 434 | 17.4% | 1,071 | 18.4% |
| 30-35 | 534 | 16.1% | 427 | 17.1% | 961 | 16.5% |
| > 35 | 982 | 29.7% | 859 | 34.4% | 1,841 | 31.7% |
| Unknown | 130 | 3.9% | 177 | 7.1% | 307 | 5.3% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |
| ≤ 21 | 602 | 18.2% | 347 | 13.9% | 949 | 16.3% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 975 | 29.4% | 761 | 30.5% | 1,736 | 29.9% |
| G.E.D. | 432 | 13.0% | 408 | 16.3% | 840 | 14.5% |
| High Sch Grad | 1,387 | 41.9% | 912 | 36.5% | 2,299 | 39.6% |
| Associate's Deg | 86 | 2.6% | 69 | 2.8% | 155 | 2.7% |
| Bachelor's Deg | 130 | 3.9% | 71 | 2.8% | 201 | 3.5% |
| Master's/Doctorate | 36 | 1.1% | 17 | 0.7% | 53 | 0.9% |
| Trade/Technical | 82 | 2.5% | 45 | 1.8% | 127 | 2.2% |
| Unknown | 183 | 5.5% | 213 | 8.5% | 396 | 6.8% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |
| In School | 311 | 9.4% | 162 | 6.5% | 473 | 8.1% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 2,811 | 84.9% | 2,094 | 83.9% | 4,905 | 84.5% |
| Spanish | 344 | 10.4% | 206 | 8.3% | 550 | 9.5% |
| Vietnamese | 7 | 0.2% | 4 | 0.2% | 11 | 0.2% |
| Hearing Impair | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other/Unk | 149 | 4.5% | 192 | 7.7% | 341 | 5.9% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |

HARRISCO-ODONNELL 006847

## 6. Place of Birth

Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 2,614 | 78.9% | 2,002 | 80.2% | 4,616 | 79.5% |
| Mexico | 262 | 7.9% | 144 | 5.8% | 406 | 7.0% |
| Central America | 162 | 4.9% | 98 | 3.9% | 260 | 4.5% |
| South America | 17 | 0.5% | 8 | 0.3% | 25 | 0.4% |
| Caribbean | 25 | 0.8% | 18 | 0.7% | 43 | 0.7% |
| Vietnam | 17 | 0.5% | 9 | 0.4% | 26 | 0.4% |
| Other | 80 | 2.4% | 40 | 1.6% | 120 | 2.1% |
| Unknown | 134 | 4.0% | 177 | 7.1% | 311 | 5.4% |
| TOTAL | 3,311 | 100% | 2,496 | 100% | 5,807 | 100% |

## 7. Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 393 | 11.9% | Murder/Mansl/Homicide | 12 | 0.5% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 106 | 3.2% | Assault/Att or Sol Murder/Injury Offense | 481 | 19.3% |
| Theft/Burglary Offense | 378 | 11.4% | Sexual Assault Adult | 32 | 1.3% |
| Trespass | 401 | 12.1% | Sex Offense Child (Sex Aslt, Indec, Incest) | 41 | 1.6% |
| Criminal Mischief | 94 | 2.8% | Robbery | 143 | 5.7% |
| Evade Arrest or Detention/Fleeing | 80 | 2.4% | Other Personal Offense | 41 | 1.6% |
| Resist Arrest | 30 | 0.9% | Burglary Building/Habitation/Other | 105 | 4.2% |
| Weapon Offense | 96 | 2.9% | Theft Offenses | 218 | 8.7% |
| Possession Marijuana | 425 | 12.8% | UUMV | 92 | 3.7% |
| Drug Offense | 77 | 2.3% | Other Property Offense | 91 | 3.6% |
| DWI | 582 | 17.6% | Drug Sale/Manufacture | 143 | 5.7% |
| DWLS/Other Traffic | 386 | 11.7% | Drug Possession | 726 | 29.1% |
| Failure to ID to PO | 91 | 2.7% | DWI | 100 | 4.0% |
| Other | 172 | 5.2% | Evading Arrest | 106 | 4.2% |
|  |  |  | Other | 165 | 6.6% |
| TOTAL | 3,311 | 100% | TOTAL | 2,496 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 302 | 394 | 224 | 44 | 184 | 1,148 | 34.7% |
| 1 | 62 | 175 | 136 | 74 | 60 | 507 | 15.3% |
| 2 | 8 | 73 | 134 | 101 | 33 | 349 | 10.5% |
| 3 | 5 | 41 | 73 | 100 | 25 | 244 | 7.4% |
| >3 | 2 | 64 | 247 | 589 | 161 | 1,063 | 32.1% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 379 | 747 | 814 | 908 | 463 | 3,311 | 100% |
| % of Total Interviews | 11% | 23% | 25% | 27% | 14% | 100% | |

a. Includes 33 defendants who had an incomplete interview, 152 defendants who declined to be interviewed, and 278 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 106 | 188 | 152 | 56 | 53 | 555 | 22.2% |
| 1 | 17 | 65 | 91 | 62 | 22 | 257 | 10.3% |
| 2 | 5 | 48 | 76 | 81 | 21 | 231 | 9.3% |
| 3 | 1 | 20 | 65 | 81 | 19 | 186 | 7.5% |
| >3 | 2 | 52 | 239 | 759 | 215 | 1,267 | 50.8% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 131 | 373 | 623 | 1,039 | 330 | 2,496 | 100% |
| % of Total Interviews | 5% | 15% | 25% | 42% | 13% | 100% | |

b. Includes 20 defendants who had an incomplete interview, 195 defendants who declined to be interviewed, and 115 defendants who posted a surety or cash bond prior to an assessment.

HARRISCO-ODONNELL 006848

## E.  Report Classification

Complete interviews conducted in the reporting month. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 152 | 0 | 0 | 195 | 0 | 0 | 347 | 6.0% |
| Incomplete interview (Bond posted or health issue) | 33 | 0 | 0 | 20 | 0 | 0 | 53 | 0.9% |
| ICE holds | 10 | 0 | 0 | 25 | 0 | 0 | 35 | 0.6% |
| Has high risk score | 858 | 1 | 1 | 984 | 0 | 1 | 1,845 | 31.8% |
| Has no bond set | 12 | 0 | 0 | 229 | 0 | 0 | 241 | 4.2% |
| On probation, parole, or bond | 188 | 0 | 2 | 91 | 0 | 0 | 281 | 4.8% |
| Has an unverifiable report | 8 | 0 | 0 | 3 | 0 | 0 | 11 | 0.2% |
| Made surety or cash bond   a. | 278 | 0 | 2 | 115 | 0 | 2 | 397 | 6.8% |
| Had case disposed | 12 | 0 | 0 | 1 | 0 | 0 | 13 | 0.2% |
| SUBTOTAL | 1,551 | 1 | 5 | 1,663 | 0 | 3 | 3,223 | 55.5% |
| All Other Reports | 1,751 | 3 | 0 | 828 | 2 | 0 | 2,584 | 44.5% |
| TOTAL REPORTS   b. | 3,302 | 4 | 5 | 2,491 | 2 | 3 | 5,807 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 15 misdemeanor and 11 felony interview conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 5 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A. Probable Cause Court Review** (reviews on reports compiled in the reporting month)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 796 | | 386 | | 1,053 | | 170 | | 2,405 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 10 | 0 | 4 | 0 | 17 | 0 | 0 | 0 | 31 | 1.1% |
| PB granted | 245 | 0 | 36 | 0 | 5 | 0 | 1 | 0 | 287 | 10.5% |
| PB granted, bond lowered | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 0.4% |
| PB granted, bond raised | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 0.3% |
| PB granted, pending verification | 235 | 0 | 55 | 0 | 34 | 0 | 4 | 0 | 328 | 12.0% |
| PB granted with additional conditions | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10 | 0.4% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 21 | 0 | 14 | 0 | 72 | 0 | 8 | 0 | 115 | 4.2% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.1% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 251 | 0 | 233 | 0 | 792 | 0 | 140 | 0 | 1,416 | 51.9% |
| PB denied, bond lowered | 41 | 0 | 33 | 0 | 92 | 0 | 10 | 0 | 176 | 6.5% |
| PB denied, bond raised | 33 | 0 | 31 | 0 | 142 | 0 | 17 | 0 | 223 | 8.2% |
| Reviewed, no action on personal bd | 38 | 0 | 23 | 0 | 40 | 0 | 11 | 0 | 112 | 4.1% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 5 | 0.2% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0.1% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 898 | 0 | 437 | 0 | 1,202 | 0 | 191 | 0 | 2,728 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 182 | | 246 | | 1,183 | | 197 | | 1,808 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 5 | 0 | 6 | 0 | 14 | 0 | 2 | 0 | 27 | 1.2% |
| PB granted | 11 | 0 | 6 | 0 | 6 | 0 | 0 | 0 | 23 | 1.0% |
| PB granted, bond lowered | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.05% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 14 | 0 | 15 | 0 | 3 | 0 | 0 | 0 | 32 | 1.4% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 10 | 0.5% |
| Bond set, no action on PB | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 8 | 0.4% |
| Bond set, restricted | 2 | 0 | 3 | 0 | 39 | 0 | 2 | 0 | 46 | 2.1% |
| PB denied | 12 | 0 | 19 | 0 | 68 | 0 | 15 | 0 | 114 | 5.1% |
| PB denied, bond lowered | 1 | 0 | 2 | 0 | 10 | 0 | 1 | 0 | 14 | 0.6% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 11 | 0 | 3 | 0 | 14 | 0.6% |
| Reviewed, no action on personal bd | 18 | 0 | 46 | 0 | 131 | 0 | 24 | 0 | 219 | 9.9% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 | 0.4% |
| Reviewed, no action PB, bond raised | 1 | 0 | 0 | 0 | 11 | 0 | 4 | 0 | 16 | 0.7% |
| Restricted | 123 | 0 | 172 | 0 | 855 | 0 | 168 | 0 | 1,318 | 59.4% |
| Restricted, bond lowered | 7 | 0 | 8 | 0 | 137 | 0 | 11 | 0 | 163 | 7.3% |
| Restricted, bond raised | 11 | 0 | 28 | 0 | 139 | 0 | 26 | 0 | 204 | 9.2% |
| TOTAL CASES REVIEWED | 207 | 0 | 306 | 0 | 1,449 | 0 | 256 | 0 | 2,218 | 100.0% |

HARRISCO-ODONNELL 006850

**Section II   Court Review**

3.  Reintegration Docket Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 31 | | 45 | | 77 | | 6 | | 159 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 5 | 0 | 11 | 0 | 5 | 0 | 0 | 0 | 21 | 12.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 12 | 0 | 14 | 0 | 9 | 0 | 0 | 0 | 35 | 20.8% |
| PB granted with additional conditions | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.6% |
| Bond set, restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 0 | 0 | 5 | 0 | 10 | 0 | 0 | 0 | 15 | 8.9% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1.8% |
| Reviewed, no action on personal bd | 14 | 0 | 15 | 0 | 45 | 0 | 6 | 0 | 80 | 47.6% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 3.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 7 | 4.2% |
| TOTAL CASES REVIEWED | 32 | 0 | 48 | 0 | 82 | 0 | 6 | 0 | 168 | 100.0% |

HARRISCO-ODONNELL 006851

**B.  Assigned Court** Review (includes reviews during the reporting month regardless of the month the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 10 | 2 | 6 | 3 | 4 | 1 | 1 | 1 | 28 | 96.6% |
| No recommendation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3.4% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 11 | 2 | 6 | 3 | 4 | 1 | 1 | 1 | 29 | 100.0% |

## 2.  Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 75 | | 33 | | 53 | | 5 | | 166 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 36 | 2 | 17 | 0 | 21 | 0 | 3 | 0 | 79 | 43.4% |
| PB granted, First Chance | 1 | 5 | 1 | 1 | 1 | 3 | 0 | 0 | 12 | 6.6% |
| PB granted, bond lowered | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 6 | 3.3% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 5 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 10 | 5.5% |
| PB granted with additional conditions | 27 | 0 | 8 | 0 | 12 | 1 | 1 | 0 | 49 | 26.9% |
| Bond set, personal bond granted | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1.1% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 4 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 13 | 7.1% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied, bond raised | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.5% |
| Reviewed, no action on personal bd | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 6 | 3.3% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Other, Status check only | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 2.2% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 77 | 9 | 36 | 1 | 49 | 5 | 5 | 0 | 182 | 100.0% |

HARRISCO-ODONNELL 006852

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 41 | | 33 | | 74 | | 10 | | 158 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 16 | 1 | 17 | 0 | 21 | 0 | 2 | 0 | 57 | 33.5% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.6% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 7 | 4.1% |
| PB granted with additional conditions | 17 | 1 | 12 | 0 | 16 | 0 | 0 | 0 | 46 | 27.1% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1.2% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 3 | 0 | 1 | 0 | 25 | 0 | 2 | 0 | 31 | 18.2% |
| PB denied, bond lowered | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 5 | 2.9% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 0 | 0 | 1 | 0 | 4 | 0 | 5 | 0 | 10 | 5.9% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.6% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.6% |
| Other, Status check only | 1 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 7 | 4.1% |
| Pending, hold for future review | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1.2% |
| TOTAL CASES REVIEWED * | 41 | 2 | 36 | 0 | 80 | 0 | 11 | 0 | 170 | 100.0% |

4. Reintegration Docket Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 8 | | 10 | | 21 | | 2 | | 41 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 7.3% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.4% |
| PB granted with additional conditions | 5 | 0 | 6 | 0 | 9 | 0 | 1 | 0 | 21 | 51.2% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 0 | 0 | 3 | 0 | 6 | 0 | 0 | 0 | 9 | 22.0% |
| PB denied, bond lowered | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 7.3% |
| PB denied, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action on personal bd | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 9.8% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Supervision, Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Other, Status check only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED * | 8 | 0 | 10 | 0 | 21 | 0 | 2 | 0 | 41 | 100.0% |

HARRISCO-ODONNELL 006853

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 788 | 4 | 249 | 2 | | | 1,043 |
| Defendants Approved | 668 | 3 | 190 | 2 | 2 | 0 | 865 |
| Defendants with Bond Filed | 611 | 3 | 180 | 2 | 2 | 0 | 798 |
| Defendants released | 598 | 3 | 178 | 2 | 2 | 0 | 783 |

a. Does not include 5 replacement bonds for FCIP participation.

2.  Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 25.3% |
| | 1 | 15 | 0 | 0 | 0 | 15 | 2.5% | |
| | 2 | 48 | 1 | 0 | 0 | 49 | 8.2% | |
| | 3 | 88 | 0 | 0 | 0 | 88 | 14.6% | |
| Low Moderate | 4 | 0 | 113 | 1 | 0 | 114 | 19.0% | 39.4% |
| | 5 | 0 | 123 | 0 | 0 | 123 | 20.5% | |
| Moderate | 6 | 0 | 0 | 112 | 0 | 112 | 18.6% | 28.5% |
| | 7 | 0 | 0 | 58 | 1 | 59 | 9.8% | |
| High | 8 | 0 | 0 | 0 | 27 | 27 | 4.5% | 6.8% |
| | 9 | 0 | 0 | 0 | 8 | 8 | 1.3% | |
| | 10 | 0 | 0 | 0 | 4 | 4 | 0.7% | |
| | 11 | 0 | 0 | 0 | 1 | 1 | 0.2% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 1 | 1 | 0.2% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 151 | 237 | 171 | 42 | 601 | 100% | 100% |

3.  Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
    Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 14.8% |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 2 | 11 | 0 | 0 | 0 | 11 | 6.0% | |
| | 3 | 16 | 0 | 0 | 0 | 16 | 8.8% | |
| Low Moderate | 4 | 0 | 27 | 0 | 0 | 27 | 14.8% | 28.6% |
| | 5 | 0 | 25 | 0 | 0 | 25 | 13.7% | |
| Moderate | 6 | 0 | 0 | 25 | 0 | 25 | 13.7% | 30.2% |
| | 7 | 0 | 0 | 29 | 1 | 30 | 16.5% | |
| High | 8 | 0 | 0 | 0 | 28 | 28 | 15.4% | 26.4% |
| | 9 | 0 | 0 | 0 | 12 | 12 | 6.6% | |
| | 10 | 0 | 0 | 0 | 6 | 6 | 3.3% | |
| | 11 | 0 | 0 | 0 | 2 | 2 | 1.1% | |
| | 12 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 27 | 52 | 54 | 49 | 182 | 100% | 100% |

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 1 | 0 | 1 |
| Sentenced before release | 12 | 2 | 14 |
| Posted financial bond | 57 | 10 | 67 |
| TOTAL | 70 | 12 | 82 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 33 | 5.5% | 0 | 0.0% | 33 | 4.2% |
| HCJ | 564 | 94.3% | 180 | 100.0% | 744 | 95.6% |
| Other | 1 | 0.2% | 0 | 0.0% | 1 | 0.1% |
| TOTAL | 598 | 100% | 180 | 100% | 778 | 100% |

## Section III   Caseload Activity

### A. Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 472 | 65 | 537 |
| PB Initial Arrest - additional conditions | 129 | 50 | 179 |
| PB Initial Arrest - reintegration docket |  | 67 | 67 |
| Total Initial Arrest With Supervision | 601 | 182 | 783 |
| Performance bond | 0 | 0 | 0 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 0 | 0 | 0 |
| PB MRP/MAJ - with supervision | 4 | 3 | 7 |
| CSCD Assessment | 0 | 2 | 2 |
| First Chance Intervention Program [a] | 175 | 0 | 175 |
| Other | 0 | 0 | 0 |
| Total Other With Supervision | 179 | 5 | 184 |
| Intervention | 79 | 28 | 107 |
| MRP/MAJ - no supervision | 2 | 3 | 5 |
| Total PB - CSCD Programs Status Ck Only | 81 | 31 | 112 |
| Total Ordered to Pretrial Supervision | 861 | 218 | 1,079 |

[a.] Includes both pre-charge and post-charge participants.

**B. Defendants Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program[a] | Percent | Other[b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 34 | 5.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 18 | 2.7% | 8 | 9.9% | 0 | 0.0% |
| Theft/Burglary Offense | 130 | 19.2% | 54 | 66.7% | 0 | 0.0% |
| Trespass | 35 | 5.2% | 4 | 4.9% | 0 | 0.0% |
| Criminal Mischief | 14 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 18 | 2.7% | 1 | 1.2% | 0 | 0.0% |
| Resist Arrest | 4 | 0.6% | 1 | 1.2% | 0 | 0.0% |
| Weapon Offense | 20 | 3.0% | 1 | 1.2% | 0 | 0.0% |
| Possession of Marijuana | 86 | 12.7% | 2 | 2.5% | 175 | 97.8% |
| Drug Offense | 30 | 4.4% | 1 | 1.2% | 0 | 0.0% |
| DWI | 108 | 16.0% | 5 | 6.2% | 0 | 0.0% |
| DWLS/Other Traffic | 109 | 16.1% | 0 | 0.0% | 0 | 0.0% |
| Failure to ID to PO | 14 | 2.1% | 2 | 2.5% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 2 | 2.5% | 4 | 2.2% |
| Other | 57 | 8.4% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 677 | 100.0% | 81 | 100.0% | 179 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program[a] | Percent | Other[b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 0 | 0.0% | 1 | 3.2% | 0 | 0.0% |
| Assault/Att or Sol Murder/Injury Offense | 13 | 6.8% | 0 | 0.0% | 0 | 0.0% |
| Sexual Assault Adult | 1 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 4 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 1 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Other Personal Offense | 3 | 1.6% | 0 | 0.0% | 0 | 0.0% |
| Burglary Building/Habitation/Other | 2 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| Theft Offenses | 27 | 14.1% | 0 | 0.0% | 0 | 0.0% |
| UUMV | 3 | 1.6% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 1 | 0.5% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 10 | 5.2% | 0 | 0.0% | 0 | 0.0% |
| Drug Possession | 107 | 56.0% | 28 | 90.3% | 2 | 40.0% |
| DWI | 2 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 4 | 2.1% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 2 | 6.5% | 3 | 60.0% |
| Other | 13 | 6.8% | 0 | 0.0% | 0 | 0.0% |
| TOTAL CHARGES | 191 | 100.0% | 31 | 100.0% | 5 | 100.0% |

## C. Conditions Required of Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 472 | 70 |
| Drug screening | 89 | 83 |
| Electronic monitoring | 1 | 1 |
| Weekly in-person check-in | 0 | 1 |
| Curfew | 1 | 1 |
| Breath alcohol analysis- vehicle | 47 | 2 |
| Breath alcohol analysis- portable | 13 | 1 |
| Substance abuse evaluation | 3 | 1 |
| No Alcohol | 110 | 82 |
| Other conditions | 125 | 111 |
| Status Check Only | 81 | 31 |

HARRISCO-ODONNELL 006856

**D. Defendant Caseload By Release and Condition Type on October 31, 2016**

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | First Chance | Re-integration | Total | Percent |
|---|---|---|---|---|---|---|---|---|
| Felony | 381 | 29 | 0 | 211 | | 62 | 683 | 23.9% |
| Misdemeanor | 1,466 | 11 | 0 | 314 | 363 | 0 | 2,154 | 75.3% |
| Both Felony & Misdemeanor | 20 | 1 | 0 | 1 | | 0 | 22 | 0.8% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0 | 0.0% |
| TOTAL | 1,867 | 41 | 0 | 526 | 363 | 62 | 2,859 | 100% |
| % of Total | 65.3% | 1.4% | 0.0% | 18.4% | 13% | 2% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
*First Chance* includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond Defs | Percent |
|---|---|---|
| Defendants required to comply with standard conditions | 1,390 | 48.6% |
| Defendants required to comply with additional conditions | 518 | 18.1% |
| Defendants with status checks | 526 | 18.4% |
| Defendants assigned to the reintegration docket | 62 | 2.2% |
| Defendants in First Chance Intervention Program | 363 | 12.7% |

3. Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor Defs | Percent | Felony Defs | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 203 | 13.8% | 148 | 36.9% | 351 | 18.8% |
| Electronic monitoring | 2 | 0.1% | 5 | 1.2% | 7 | 0.4% |
| Weekly in-person check-in | 2 | 0.1% | 4 | 1.0% | 6 | 0.3% |
| Curfew | 2 | 0.1% | 6 | 1.5% | 8 | 0.4% |
| Breath alcohol analysis- vehicle | 143 | 9.8% | 12 | 3.0% | 155 | 8.3% |
| Breath alcohol analysis- portable | 35 | 2.4% | 4 | 1.0% | 39 | 2.1% |
| Substance abuse evaluation | 10 | 0.7% | 2 | 0.5% | 12 | 0.6% |
| No Alcohol | 272 | 18.6% | 165 | 41.1% | 437 | 23.4% |
| Other conditions | 323 | 22.0% | 234 | 58.4% | 557 | 29.8% |

| Non HC and Other Case Status | Misdemeanor Defs | Percent | Felony Defs | Percent | Total | Percent of Total |
|---|---|---|---|---|---|---|
| Drug screening | 10 | 90.9% | 3 | 10.0% | 13 | 31.7% |
| Electronic monitoring | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Breath alcohol analysis- vehicle | 2 | 18.2% | 0 | 0.0% | 2 | 4.9% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 3 | 27.3% | 0 | 0.0% | 3 | 7.3% |
| No Alcohol | 27 | 245.5% | 7 | 0.5% | 34 | 82.9% |
| Other conditions | 29 | 263.6% | 17 | 3.1% | 0 | 0.0% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge Defs | Percent | Post-charge Defs | Percent | Defs | Percent of Total |
|---|---|---|---|---|---|---|
| Community service | 222 | 69.6% | 27 | 61.4% | 249 | 68.6% |
| Cognitive modification class | 89 | 27.9% | 16 | 36.4% | 105 | 28.9% |
| Unassigned | 8 | 2.5% | 1 | 2.3% | 9 | 2.5% |
| Total | 319 | 100.0% | 44 | 100.0% | 363 | 100.0% |

E. **Community Resource Referrals**

## 1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 554 | | | Number of<br>Service Areas | Number of<br>Referrals |
|---|---|---|---|---|---|
| Screening Results  a. | | | % | | |
| No Assistance Needs | | 422 | 76.2% | | |
| Assistance Needed | | 132 | 23.8% | 370 | 300 |
| Court Ordered | | 3 | 0.5% | 3 | 3 |

a. A defendant may be counted in more than one category.

## 2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | % of Total |
|---|---|---|---|
| Substance abuse evaluation | | 0 | 0.0% |
| Evaluation Outcome | | % of Evals | |
| Substance abuse counseling | 0 | 0.0% | |
| Substance abuse education | 0 | 0.0% | |
| Substance abuse support group | 0 | 0.0% | |
| Supervision Completed Prior to<br>Evaluation | 0 | 0.0% | |
| Pending | 0 | 0.0% | |
| No referral recommended | 0 | 0.0% | |
| Counseling | | 0 | 0.0% |
| Anger management counseling | | 0 | 0.0% |
| Domestic violence counseling | | 0 | 0.0% |
| Sex offender counseling | | 0 | 0.0% |
| Employment | | 0 | 0.0% |
| Education | | 0 | 0.0% |
| Mental health treatment | | 3 | 100.0% |
| TOTAL | | 3 | 100% |

## 3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 19 | 5.1% | 15 | 5.0% |
| Rent | 13 | 3.5% | 12 | 4.0% |
| Emergency Housing | 2 | 0.5% | 0 | 0.0% |
| Food | 30 | 8.1% | 28 | 9.3% |
| Transportation | 22 | 5.9% | 19 | 6.3% |
| Dental Care | 41 | 11.1% | 32 | 10.7% |
| Medical Care/Medication | 39 | 10.5% | 31 | 10.3% |
| Prenatal Care | 0 | 0.0% | 0 | 0.0% |
| Disability | 9 | 2.4% | 8 | 2.7% |
| Counseling | 17 | 4.6% | 12 | 4.0% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 0 | 0.0% | 0 | 0.0% |
| Domestic Violence Counseling | 0 | 0.0% | 0 | 0.0% |
| Substance Abuse Counseling | 10 | 2.7% | 8 | 2.7% |
| Employment | 70 | 18.9% | 57 | 19.0% |
| Vocational Training | 49 | 13.2% | 36 | 12.0% |
| Education | 25 | 6.8% | 20 | 6.7% |
| Childcare | 6 | 1.6% | 6 | 2.0% |
| Mental Health/Retardation | 2 | 0.5% | 2 | 0.7% |
| Other | 16 | 4.3% | 14 | 4.7% |
| TOTAL | 370 | 100% | 300 | 100% |

HARRISCO-ODONNELL 006858

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the month | 0 | 0 | 0 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | 0.0% |
| Appearances missed | 0 | 0 | 0 | 0.0% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision | 0 | 0 | 0 | |
| Scheduled court appearances | 0 | 0 | 0 | |
| Appearances made | 0 | 0 | 0 | 0.0% |
| Appearances missed | 0 | 0 | 0 | 0.0% |

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 22 | 2 | 24 | 1 | 1 | 2 |
| ACI/OC | 0 | 0 | 0 | 0 | 0 | 0 |
| ACI/BF | 48 | 23 | 71 | 2 | 0 | 2 |
| C87/AI | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 70 | 25 | 95 | 3 | 1 | 4 |
| Less Reinstated | 3 | 0 | 3 | 0 | 0 | 0 |
| Less Jailed | 14 | 10 | 24 | 0 | 1 | 1 |
| Less Other | 7 | 1 | 8 | 1 | 0 | 1 |
| TOTAL UNRESOLVED WARRANTS  a. | 46 | 14 | 60 | 2 | 0 | 2 |

a. Warrants still outstanding as of November 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court
Includes all arrests on FTA warrants in the reporting month regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 1 | 1.8% | 0 | 0.0% | 1 | 1.6% |
| HCSO Street Units (PTS information) | 1 | 1.8% | 0 | 0.0% | 1 | 1.6% |
| HCSO Court Bailiff's Office with PTS | 8 | 14.3% | 0 | 0.0% | 8 | 12.7% |
| HCSO Street Units | 13 | 23.2% | 2 | 28.6% | 15 | 23.8% |
| HCSO Court Bailiff's Office | 1 | 1.8% | 0 | 0.0% | 1 | 1.6% |
| Houston Police Department | 17 | 30.4% | 2 | 28.6% | 19 | 30.2% |
| Other Law Enforcement | 15 | 26.8% | 3 | 42.9% | 18 | 28.6% |
| TOTAL | 56 | 100.0% | 7 | 100.0% | 63 | 100.0% |

### D.   Defendants Whose FTA Warrant Was Resolved
Includes all warrants resolved in the reporting month regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 71 | 7 |
| Resolved by arrest | 56 | 7 |

HARRISCO-ODONNELL 006859

**E.  Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 18 | 9 | 27 | 0 | 0 | 0 |
| New Felony : Offense Date Proceeds Bond Case | 3 | 4 | 7 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Month Charged with a New Offense | | | #DIV/0! | | | #DIV/0! |
| New Misdemeanor : Offense Date Precedes Bond Case | 1 | 0 | 1 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 3 | 0 | 3 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 0 | 1 | 1 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 25 | 14 | 39 | 0 | 0 | 0 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 5 | 1 | 6 | 0 | 0 | 0 |
| In Custody | 17 | 11 | 28 | 0 | 0 | 0 |
| Non-arrest | 3 | 1 | 4 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 25 | 13 | 38 | 0 | 0 | 0 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 1 | 1 | 0 | 0 | 0 |
| Personal Bond Granted | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-arrest | 0 | 0 | 0 | 0 | 0 | 0 |
| Summons Issued | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 1 | 1 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 15 | 7 | 22 | 0 | 0 | 0 |
| Supervision Continued | 6 | 5 | 11 | 0 | 0 | 0 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 4 | 2 | 6 | 0 | 0 | 0 |
| TOTAL | 25 | 14 | 39 | 0 | 0 | 0 |

HARRISCO-ODONNELL 006860

**F.  Drug Tests on Supervised Defendants (Chart D)**

| 1. | Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|---|
| | Number of defendants tested | 342 | 0 | 34 | 376 |
| | Tests required | 600 | 0 | 54 | 654 |
| | Tests completed  a. | 583 | 0 | 54 | 637 |
| | No specimen provided | 17 | 0 | 0 | 17 |

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

| 2. | Unsuccessful Urine Specimen Collection Attempts | 162 |
|---|---|---|

Counts the multiple attempts during the same required test.

| 3. | Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Initial test | 33 | 94 | 127 | |
| | Random tests on supervised defendants | 2 | 8 | 10 | |
| | Total | 35 | 102 | 137 | 3 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 15 | 87 | 9 | 3 | 1 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 0 | 12 | 12 | | |

b. A test result may be positive for more than one drug.

| 4. | Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Test results | 0 | 1 | 1 | 0 |

| 5. | Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| | Test results | 0 | 0 | 0 | 0 |

| Transdermal Patch     b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

| 6. | Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|---|
| | Confirm POCT result | 1 | 4 | 0 | 5 | |
| | Direct to laboratory | 331 | 159 | 4 | 494 | |
| | Total | 332 | 163 | 4 | 499 | 14 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 14 | 2 | 13 | 19 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 1 | 0 | 0 | 0 |
| | Marijuana | MDA | MDEA | MDMA |
| | 121 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 12 | 0 | 2 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 0 | 0 | 2 | 0 |

d.  A test can confirm positive for more than one drug.

HARRISCO-ODONNELL 006861

7. Positive Results (Chart D)

| Positive Drugs      a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 0 | 1 | 0 | 0 | 1 | 0.3% |
| Amphetamine | 8 | 5 | 1 | 9 | 23 | 7.1% |
| Benzodiazepines | 14 | 2 | 1 | 8 | 25 | 7.7% |
| Cocaine | 23 | 5 | 1 | 5 | 34 | 10.5% |
| Methamphetamine | 11 | 5 | 3 | 4 | 23 | 7.1% |
| Opiates/Opioids | 4 | 1 | 0 | 1 | 6 | 1.8% |
| PCP | 2 | 0 | 0 | 1 | 3 | 0.9% |
| THC | 90 | 51 | 29 | 38 | 208 | 64.0% |
| Other | 0 | 0 | 1 | 1 | 2 | 0.6% |
| Total drugs positive | 152 | 70 | 36 | 67 | 325 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results      b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 168 | 118 | 97 | 265 | 648 | |
| Negative test | 48 | 45 | 62 | 212 | 367 | 56.7% |
| Positive test | 114 | 63 | 34 | 49 | 260 | 40.1% |
| Administrative negative | 0 | 2 | 0 | 2 | 4 | 0.6% |
| Unsuccessful test | 6 | 8 | 1 | 2 | 17 | 2.6% |
| Defendants tested | 168 | 118 | 97 | 163 | | |
| Percent of defendants testing positive | 67.9% | 53.4% | 35.1% | | | |
| Total number of defendants tested | | | | | | 376 |
| Percent positive at least once | | | | | | 45.7% |
| Defendants tested at least once after the 1st test | | | | | | 282 |
| Defendants testing positive at least once after the 1st test | | | | | | 108 |
| Percent positive at least once after the first test | | | | | | 38.3% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### G. Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 6 | 4 | 10 |
| -  Felony | 2 | 3 | 5 |
| Failure to report | 0 | 0 | 0 |
| EMS/Curfew violation | 0 | 0 | 0 |
| Positive drug/alcohol test | 6 | 7 | 13 |
| Breath alcohol analysis device violation | 7 | 0 | 0 |
| Other | 2 | 1 | 3 |
| TOTAL | 23 | 15 | 31 |

## Section V   Disposition of Bond Event

### A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 563 | 579 | 221 | 494 | 366 | 180 |
| Low | 1 | 1 | 38 | 2 | 2 | 18 |
| Median | 64 | 63 | 122 | 94 | 37 | 62 |

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 109 | 24.9% | 42 | 32.1% | 44 | 24.3% | 15 | 14.9% | 8 | 32.0% |
| Pretrial Diversion/Intervention | 76 | 17.4% | 24 | 18.3% | 36 | 19.9% | 16 | 15.8% | 0 | 0.0% |
| Deferred Adjudication | 48 | 11.0% | 12 | 9.2% | 25 | 13.8% | 9 | 8.9% | 2 | 8.0% |
| Probation | 23 | 5.3% | 12 | 9.2% | 9 | 5.0% | 2 | 2.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 79 | 18.0% | 18 | 13.7% | 28 | 15.5% | 24 | 23.8% | 9 | 36.0% |
| HCJ - Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 14 | 3.2% | 8 | 6.1% | 4 | 2.2% | 2 | 2.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 64 | 14.6% | 12 | 9.2% | 22 | 12.2% | 26 | 25.7% | 4 | 16.0% |
| Non-Compliance - Re-arrest | 8 | 1.8% | 2 | 1.5% | 3 | 1.7% | 1 | 1.0% | 2 | 8.0% |
| Non-Compliance - Other | 15 | 3.4% | 1 | 0.8% | 10 | 5.5% | 4 | 4.0% | 0 | 0.0% |
| Other | 2 | 0.5% | 0 | 0.0% | 0 | 0.0% | 2 | 2.0% | 0 | 0.0% |
| TOTAL | 438 | 100.0% | 131 | 100.0% | 181 | 100.0% | 101 | 100.0% | 25 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 2 | 2.0% | 2 | 11.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 16 | 16.3% | 3 | 17.6% | 3 | 13.6% | 9 | 24.3% | 1 | 4.5% |
| Pretrial Diversion/Intervention | 19 | 19.4% | 3 | 17.6% | 7 | 31.8% | 8 | 21.6% | 1 | 4.5% |
| Deferred Adjudication | 17 | 17.3% | 3 | 17.6% | 5 | 22.7% | 5 | 13.5% | 4 | 18.2% |
| Probation | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 1 | 2.7% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 4 | 4.1% | 1 | 5.9% | 2 | 9.1% | 0 | 0.0% | 1 | 4.5% |
| HCJ - Jail Time | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 1 | 2.7% | 1 | 4.5% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 19 | 19.4% | 0 | 0.0% | 1 | 4.5% | 11 | 29.7% | 7 | 31.8% |
| Non-Compliance - Re-arrest | 7 | 7.1% | 0 | 0.0% | 1 | 4.5% | 1 | 2.7% | 5 | 22.7% |
| Non-Compliance - Other | 8 | 8.2% | 2 | 11.8% | 3 | 13.6% | 1 | 2.7% | 2 | 9.1% |
| Other | 3 | 3.1% | 3 | 17.6% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 98 | 100.0% | 17 | 100.0% | 22 | 100.0% | 37 | 100.0% | 22 | 100% |

HARRISCO-ODONNELL 006863

**C. Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor Def | Misdemeanor % | Felony Def | Felony % | TOTAL Def | TOTAL % |
|---|---|---|---|---|---|---|
| Successful | 3 | 100.0% | 5 | 45.5% | 8 | 57.1% |
| Unsuccessful | 0 | 0.0% | 6 | 54.5% | 6 | 42.9% |
| TOTAL | 3 | 100.0% | 11 | 100% | 14 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  \***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge Def | Pre-charge % | Post-charge Def | Post-charge % | TOTAL Def | TOTAL % |
|---|---|---|---|---|---|---|
| Successful | 107 | 93.9% | 20 | 74.1% | 127 | 90.1% |
| Unsuccessful | 7 | 6.1% | 7 | 25.9% | 14 | 9.9% |
| TOTAL | 114 | 100.0% | 27 | 100.0% | 141 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | Def | % | Risk Level Low | Low % | Low-Moderate | Low-Moderate % | Moderate | Moderate % | High | High % |
|---|---|---|---|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 14 | 66.7% | 0 | 0.0% | 8 | 80.0% | 6 | 75.0% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 1 | 4.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 50.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Re-arrest | 1 | 4.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 50.0% |
| Non-Compliance - Other | 5 | 23.8% | 1 | 100.0% | 2 | 20.0% | 2 | 25.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 21 | 100.0% | 1 | 100.0% | 10 | 100.0% | 8 | 0.0% | 2 | 100% |

\* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

HARRISCO-ODONNELL 006864

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor Def | Misdemeanor % Total Misd | Felony Def | Felony % Total Fel | TOTAL Def | TOTAL % Total |
|---|---|---|---|---|---|---|
| Dismissed/Not Guilty | 38 | 79.2% | 0 | 0.0% | 38 | 65.5% |
| MRP/MAJ Dismissed | 0 | 0.0% | 1 | 10.0% | 1 | 1.7% |
| Intervention/DIVERT Adjudicated | 10 | 20.8% | 9 | 90.0% | 19 | 32.8% |
| *Adjudicated Outcome:* | | | | | | |
| *Deferred Adjudication* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Probation* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 2 | 4.2% | 0 | 0.0% | 2 | 3.4% |
| *HCJ - Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Jail Time* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Failures to Appear* | 3 | 6.3% | 1 | 10.0% | 4 | 6.9% |
| *Non-Compliance - Re-arrest* | 4 | 8.3% | 1 | 10.0% | 5 | 8.6% |
| *Non-Compliance - Non FTA* | 1 | 2.1% | 7 | 70.0% | 8 | 13.8% |
| *Other* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 48 | 100.0% | 10 | 100.0% | 58 | 100% |

HARRISCO-ODONNELL 006865







Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 8.4%
MRP/MAJ 0.0%
Failure to ID to PO 2.1%
DWLS/Other Traffic 16.1%
DWI 16.0%
Drug Offense 4.4%
Possession of Marijuana 12.7%
Weapon Offense 3.0%
Resist Arrest 0.6%
Evade Arrest or Detention/Fleeing 2.7%
Criminal Mischief 2.1%
Trespass 5.2%
Theft/Burglary Offense 19.2%
Sex Offense (Prost, Pub Lewd, Indec Exp) 2.7%
Assault 5.0%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55% 60%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 6.8%
MRP/MAJ 0.0%
Evade Arrest or Detention/Fleeing 2.1%
DWI 1.0%
Drug Possession 56.0%
Drug Sale / Manufacture 5.2%
Other Property Offense 0.5%
UUMV 1.6%
Theft Offenses 14.1%
Burglary Building/Habitation/Other 1.0%
Other Personal Offense 1.6%
Robbery 0.5%
Sex Offense Child (Sex Aslt, Indec, Incest) 2.1%
Sexual Assault Adult 0.5%
Assault/Att or Sol Murder/Injury Offense 6.8%
Murder/Mansl/Homicide 0.0%
0% 5% 10% 15% 20% 25% 30% 35% 40% 45% 50% 55% 60%

Misdemeanor Releases by Risk Level

- High 6.8%
- Low 25.3%
- Low Moderate 39.4%
- Moderate 28.5%



Felony Releases by Risk Level

- High 26.4%
- Low 14.8%
- Low Moderate 28.6%
- Moderate 30.2%





Supervision End Reason for Defendants with a Misdemeanor Case
Other 0.5%
Non-Compliance - Other 3.4%
Non-Compliance - Re-arrest 1.8%
Non-Compliance - Failure to Appear 14.6%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 3.2%
HCJ - Jail Time 0.0%
HCJ - Credit Time Served 18.0%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 5.3%
Deferred Adjudication 11.0%
Pretrial Diversion/Intervention 17.4%
Dismissed/Not Guilty 24.9%
No Billed 0.0%
0% 5% 10% 15% 20% 25% 30%

Supervision End Reason for Defendants with a Felony Case
Other 3.1%
Non-Compliance - Other 8.2%
Non-Compliance - Re-arrest 7.1%
Non-Compliance - Failure to Appear 19.4%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.0%
HCJ - Jail Time 2.0%
HCJ - Credit Time Served 4.1%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 1.0%
Deferred Adjudication 17.3%
Pretrial Diversion/Intervention 19.4%
Dismissed/Not Guilty 16.3%
No Billed 2.0%
0% 5% 10% 15% 20% 25% 30%



