# PX 10(c)
# Harris County Pretrial Services
# Annual Reports for 2014  and 2015

# Harris County Pretrial Services

# 2014 Annual Report

Harris County, Texas

# Harris County Pretrial Services



**Douglas Coppin**
*Director*

**Dennis Potts**
*Assistant Director*

**Mara Porper**
*Division Manager,*
*Information Resources*

**Aurora Roberts**
*Division Manager,*
*Defendant Monitoring*

**Myra Smith**
*Division Manager,*
*Pretrial Screening*

Troyce Carter
Eric Clayton
Chrystal Ferguson
Byron Fisher
Carmen Martinez
Dantri Richard
Sandra Vasquez
Luis Zelaya
*Supervisors*

## Mission

To develop and provide services that support informed, account-
able pretrial release and detention processes that neither unduly
restrict a defendant's liberty nor compromise the community's
safety.

## Table of Contents

Part I - Annual Review                                            Page

    Pre-charge Intervention Program Introduced              1

    Defendant Information                                   2

    Defendant Report Activity                              3

    Risk Assessment                                        4

    Supervision Caseload Review                            5

    Drug Test Activity                                     6

    Conclusion of Supervision Period                       7

Part II - Statistics

    Incoming Population                                    8

    Court Review                                          13

    Caseload Activity                                     19

    Compliance                                            23

    Disposition of Bond Event                             26

Part III - Charts and Graphs

Part IV - Table of Organization

*Annual Report prepared by Mara Porper and Susan Cedars*

## Pre-charge Intervention Program Introduced

The Harris County District Attorney's Office started the First Chance Intervention Program (FCIP) pilot in October 2014. Under the pilot program, nonviolent, first-time offenders who possess two ounces or less of marijuana (a Class B misdemeanor) are offered a chance to avoid formal charging. During the pilot, people arrested by the Harris County Sheriff's Office and the Houston Police Department may be offered the opportunity to participate in the FCIP by the arresting officer before charges are filed. As long as they successfully complete the program the participant will not have a criminal record.

First Chance is also offered to persons who are formally charged with two ounces or less of marijuana and otherwise meet the requirements for participation. Those people are referred from the court and will have the case against them dismissed upon completing the program.

Once the person agrees to the terms of the program, whether pre-charge or post-charge, Pretrial Services is notified and begins the process to assess and supervise the participant. Following an interview and risk assessment, and after signing a FCIP agreement, participants are assigned to either a 60-day supervision period with a community service requirement or a 90-day supervision period with a cognitive skills class requirement.

Individuals who opt out of the program or fail to satisfactorily complete the program requirements are referred back to the District Attorney's Office for prosecution.

As the District Attorney's Office explains, "The program recognizes the principle that first-time offenders who commit low-level, non-violent offenses are often self-correcting, without the need for more formal and costly criminal justice intervention. It also frees up law enforcement, jail, prosecution and court resources that would otherwise be expended in the arrest and prosecution of the offender."

## New Director of Pretrial Services



*Douglas Coppin joined Harris County Pretrial Services as Director in February 2015. Mr. Coppin formerly led the Norfolk, Virgina pretrial services program. We welcome Mr. Coppin and look forward to working with him to continue the development of pretrial services as an integral part of the justice system and a service to the Harris County community.*

## Defendant Information

The department compiles reports on defendants charged in Harris County with Class B misdemeanor or greater offenses. The report contains the defendant's criminal history, demographic information, education and employment status - factors that contribute to an assessment of the defendant's risk of pretrial misconduct. These factors, along with the defendant's risk assessment score, contribute to the department's release recommendation. The Pretrial Services defendant report facilitates informed decision-making throughout the pretrial stage of a case, beginning with bail review at the probable cause hearing and for subsequent appearances before the assigned court. Pretrial officers present reports to the magistrates conducting probable cause hearings; judges in the assigned courts receive a hard copy and also can view the report online. Other authorized criminal justice personnel can view report information online as well.



The number of interviews decreased along with the number of arrests; however, the percent of the arrest population interviewed by the department with suspected mental health issues continues to grow.

## Characteristics of Defendants Interviewed



Education



Age



Race/Ethnicity



Priors

## Defendant Report Activity

Arrests for new offenses were down 4% in 2014 from 2013 and down almost 20% from the record number of arrests in 2009.

There were a total of 84,476 arrests in 2014.  This incudes 52,506 people whose most serious charge was a class A or B misdemeanor, down 5.1% from 2013, and 31,970 people arrested for a felony offense, 2.1% fewer than in 2013. Defendants charged with felony offenses accounted for 37.8% of arrests and misdemeanors for 62.2%.

The department compiled 72,172 defendant reports on incarcerated defendants, screening 85.4% of the arrested population. Staff prepared 43,861 reports on defendants arrested solely for a misdemeanor offense, compiling information on 83.5% of that population. For those defendants arrested for a felony, the percentage was 88.6%, or 28,311 reports completed.

Other defendants interviewed included 38 defendants who originally posted a financial bond and were interviewed after release for consideration for a personal bond and 31 interviews conducted with non-incarcerated defendants who had an open warrant, usually on a motion to adjudicate or a motion to revoke probation. In addition, 73 interviews were conducted for performance, appeal, and witness bonds.

For the First Chance Intervention Program that began in October 2014,  114 interviews and risk assessments were conducted. Of those interviewed specifically for the program, 76 were pre-charge and 38 were post-charge.







## Risk Assessment

The scores obtained from the risk assessment instrument range from 0 - 17 points. Higher risk scores are associated with increasing probabilities for pretrial misconduct (failure to appear in court, re-offense).

| Point Range | Risk Level | % Rate of Misconduct |
|---|---|---|
| 0 - 3 | Low | Less than 10% |
| 4 - 5 | Low-Moderate | 12% - 14% |
| 6 - 7 | Moderate | 17% - 24% |
| 8 and above | High | Greater than 29% |

The final risk level for a defendant takes into account both mitigating and aggravating factors. Overrides of the scored level occurred in 3.4% of risk assessments. Over 99% of the overrides were done due to aggravating factors. The most frequently used reasons to raise the risk level were related to the defendant's criminal record - either the person was under supervision at the time of the interview or the serious nature of their criminal record warranted a higher risk level. These reasons accounted for 78.6% of overrides that were applied for aggravating circumstances.

### Percent of Defendants in Each Risk Level Whose Supervision Ended Due to Non-Compliance





*Scored risk levels are consistent with actual misconduct rates of defendants.*

### Aggravating Factors Used to Raise the Risk Level



### Felony Defendant Risk Levels at the Time of Interview



### Misdemeanor Defendant Risk Levels at the Time of Interview



## Supervision Caseload Review

In 2014, 52.4% of defendants arrested on a new charge were able to post bond. Most posted some form of financial bond while 11.1% were released on a personal bond.

A total of 4,981 defendants arrested for a new charge received a personal bond. Over 70% of those had a low or low-moderate risk level at the time the personal bond was granted while 24.5% had a moderate risk level and 4.9% scored as high risk.

Other defendants released on personal bond and supervised by Pretrial Services include 107 defendants whose appearance was required in court on a motion to adjudicate or revoke probation, appealed a case disposition, were required to participate in a Community Supervision & Corrections Department (CSCD) assessment program, or were given a bond for a specific length of time after judgment was entered on a case before the execution of the sentence (performance bond). An additional 263 people were supervised as part of the First Chance Intervention Program (FCIP).

For defendants supervised for a new case, 3,923 defendants, or 78.8%, had standard release conditions. The remaining 1,058 defendants (21.2%) were ordered to



<div style="background-color:#faf3d8;">

*Standard Release Conditions*

*In-person reporting on each court date*

*Contact by phone at least every two weeks*

*Calls the day before court to confirm court date*

*Notification of all address, telephone number or employment changes*

*Permission requirements for travel out of the Harris County area*

*Additional Release Conditions*

*Submit to random drug tests*

*Install and use deep lung breath analysis devices*

*Adhere to a curfew with or without electronic monitoring*

*Abide by residence requirements*

*Seek or maintain employment*

*Seek or maintain attendance in education program*

*Participate in substance or alcohol use treatment*

*Participate in mental health services*

</div>

comply with one or more additional release conditions.

The most frequently ordered condition was the requirement to submit to drug testing, affecting 65.4% of defendants with additional conditions. Installation of a breath-alcohol analysis device either in the form of an ignition interlock device installed in a vehicle or an in-home device was placed on 23.6% of the defendants with additional conditions. The courts required 41 defendants to observe a curfew. Of those, 13 defendants were ordered to wear an electronic monitoring device.

Defendants who receive pretrial intervention with CSCD are still on bond until the diversion or intervention program requirements are fulfilled and must appear in court during their participation. Defendants under the department's supervision who subsequently receive pretrial diversion or intervention usually remain on a personal bond while participating in these programs and we continue to monitor their case and remind them of upcoming court dates. During 2014, 475 defendants were monitored for this purpose along with 55 defendants with a motion to adjudicate or revoke probation who were granted a personal bond with no supervision by this department other than that necessary to assure appearance in court.

Throughout 2014, the average number of defendants actively supervised or monitored by the department was 1,896 defendants. This is a 27.4% increase in average caseload size compared to 2013. Defendants released on personal bond for a new case comprised 71.5% of the average caseload; those monitored while in a CSCD program were 18.4% of the caseload; 2.3% were on a performance bond, appeal, or motion to revoke or adjudication probation with pretrial services supervision; and 7.8% participated in the FCIP.

# Drug Test Activity



**Drug Test Results**

- Positive, 35.5%
- Unsuccessful, 1.4%
- Administrative Negative, 0.5%
- Negative, 62.5%



**Positive Drug Test Results**

| | |
|---|---|
| THC | 1,177 |
| Benzodiazepines | 134 |
| Cocaine | 96 |
| Amphetamine | 53 |
| Opiates/Opioids | 40 |
| Methamphetamine | 39 |
| PCP | 19 |
| Other | 3 |
| Alcohol | 3 |

The department uses a screening device, a point-of-collection test (POCT), to screen defendants reporting for the first drug test after release. All subsequent specimens are sent directly to a laboratory for analysis.

The department tested 930 defendants in 2014 performing a total of 3,594 drug tests. That is 37.4% more defendants tested than last year and an 45.6% increase in the number of tests.

There were 818 POCT specimens collected and tested onsite. A total of 2,722 specimens were collected and sent to a laboratory for analysis, with 711 specimens, or 26%, testing positive.

Overall, the positive rate on the first test, usually a POCT, was 69.1%. The percent positive decreased after the first test, with 48.1% testing positive at least once after the first test.

The department administered 36 tests on a deep-lung breath analysis device onsite as a result of suspicion that a defendant appearing in court is intoxicated. Also, 18 transdermal patch tests were used on defendants who could not be tested by other methods.



**Number of Drug Tests Conducted By Test Type**

| | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|
| Breath/Patch | 13 | 5 | 4 | 54 |
| POCT | 410 | 708 | 572 | 818 |
| Lab Analysis | 1,341 | 2068 | 1895 | 2722 |

Totals shown: 1,764 (2011), 2,781 (2012), 2,471 (2013), 3,594 (2014)



The department scans the index finger of a defendant reporting for a drug test and submits it, along with the defendant's system person number, to the Sheriff's Department automated fingerprint identification system (AFIS). Pretrial Services then receives a picture associated with those items and uses the picture to ensure the correct person reported for a drug test.

## Conclusion of Supervision Period

There were 4,810 defendants under active supervision with a new case who exited supervision in 2014. Of those, 4,453 were charged with a misdemeanor offense and 357 had a felony offense.

Of the 4,453 misdemeanor defendants whose supervision period ended, 74.7% were not further incarcerated, 19.4% because their case was dismissed. Jail time was the sentence imposed on 7.4% of the remaining defendants. Another 17.5% had their bond revoked for noncompliance issues. Of those revoked for noncompliance, 9% were for failing to appear for a scheduled court date and 8.5% for noncompliance with conditions of supervision (e.g., do not use drugs, abide by curfew restrictions). Fewer than 1% exited supervision for other reasons.

Of the 357 defendants charged with a felony, 65.8% received no additional jail time, 30.8% because their case was dismissed or no-billed. Another 1.7% of defendants charged with a felony were ordered to jail or prison. Noncompliance claimed 30.2% of defendants charged with a felony, 9.5% for failing to appear in court and 20.7% for violating the conditions of release. The remainder, 2.2%, exited for reasons other than noncompliance (e.g., personal bond replaced, bond was for a specific time period).

The most common sentence imposed included some form of community supervision, especially for misdemeanor cases with 37.3% entering a CSCD program. For defendants with a felony charge, CSCD supervision barely edged out dismissal or no bill as the most frequent sentence at 38% of all felony defendants exiting Pretrial Services supervision.



Disposition of New Cases

Defendants whose bonds are revoked for noncompliance are no longer part of the active supervision caseload; however, their cases are assigned to an FTA investigator who locates fugitive defendants with outstanding warrants. Over 71% of all FTA warrants issued in 2014 were resolved by February 15, 2015.

Another 100 defendants who were monitored by the department while appealing a case disposition, addressing a motion to adjudicate or revoke probation, or who were released after pleading guilty but before the imposition of a sentence saw their supervision end in 2013 - 86% successfully. Of 432 defendants enrolled in a CSCD program, 74.3% completed their diversion program or had a motion to revoke dismissed while 25.7% had their case adjudicated. Of the 19 people who completed the First Chance Intervention Program by the end of 2014, 73.7% exiting the program having successfully completed the program requirements.



Status of Warrants Issued in 2014 on Supervised Cases With a Personal Bond

## Section I   Incoming Population

### A. Incarcerated Defendants - Initial Arrest on a Case

1. Number of defendants arrested in Calendar Year 2014

Defendants arrested more than once are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B | | Felony | | Both | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Defs | % | Defs | % | Defs | % | Defs | % |
| HPD/Park | 23,355 | 47.4% | 15,014 | 60.6% | 756 | 52.1% | 39,125 | 51.8% |
| Metro/TABC/Airport | 254 | 0.5% | 90 | 0.4% | 5 | 0.3% | 349 | 0.5% |
| HCSO | 12,216 | 24.8% | 4,756 | 19.2% | 322 | 22.2% | 17,294 | 22.9% |
| Pasadena | 2,109 | 4.3% | 802 | 3.2% | 70 | 4.8% | 2,981 | 3.9% |
| Baytown | 1,003 | 2.0% | 592 | 2.4% | 33 | 2.3% | 1,628 | 2.2% |
| Humble | 985 | 2.0% | 322 | 1.3% | 24 | 1.7% | 1,331 | 1.8% |
| DPS | 935 | 1.9% | 237 | 1.0% | 18 | 1.2% | 1,190 | 1.6% |
| Constables | 3,885 | 7.9% | 1,269 | 5.1% | 117 | 8.1% | 5,271 | 7.0% |
| Other | 4,532 | 9.2% | 1,690 | 6.8% | 107 | 7.4% | 6,329 | 8.4% |
| Subtotal | 49,274 | 100.0% | 24,772 | 100.0% | 1,452 | 100.0% | 75,498 | 100.0% |
| Arrested on Warrant | 3,232 | 6.2% | 5,746 | 18.8% | 0 | 0.0% | 8,978 | 10.6% |
| TOTAL | 52,506 | | 30,518 | | 1,452 | | 84,476 | |
| Defs with >1 case | 4,135 | | 2,586 | | 1,452 | | 8,173 | |

### B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting year (Section I.A ). Only bonds posted by the last day of the subsequent month after arrest are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 2 | 0.004% | 7 | - | | 0 | 0.0% | 0 | 0.0% | |
| $500 | 14,374 | 27.4% | 12,071 | 84.0% | | 1 | 0.003% | 3 | - | |
| $501-$1,999 | 11,752 | 22.4% | 8,807 | 74.9% | | 10 | 0.03% | 14 | - | |
| $2,000 | 2,622 | 5.0% | 1,516 | 57.8% | | 4,185 | 13.0% | 2,696 | 64.4% | |
| $2,001-$4,999 | 6,988 | 13.3% | 3,492 | 50.0% | | 388 | 1.2% | 222 | 57.2% | |
| $5,000-$9,999 | 10,977 | 20.9% | 4,837 | 44.1% | | 4,418 | 13.7% | 2,858 | 64.7% | |
| $10,000-$19,999 | 1,095 | 2.1% | 529 | 48.3% | | 8,834 | 27.4% | 3,526 | 39.9% | |
| $20000 | 18 | 0.03% | 29 | - | | 1,537 | 4.8% | 1,064 | 69.2% | |
| > $20000 | 78 | 0.1% | 64 | 82.1% | | 4,382 | 13.6% | 2,714 | 61.9% | |
| 88888888 | 4,587 | 8.7% | 0 | 0.0% | | 4 | 0.01% | 0 | 0.0% | |
| No bond set | 13 | 0.02% | 0 | 0.0% | | 8,509 | 26.4% | 0 | 0.0% | |
| TOTAL | 52,506 | 100.0% | 31,352 | | 59.7% | 32,268 | 100.0% | 13,097 | | 40.6% |

| Bail amount set | Total | | | |
|---|---|---|---|---|
| | bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
| Less than $500 | 2 | 0.002% | 7 | - | |
| $500 | 14,375 | 17.0% | 12,074 | 84.0% | |
| $501-$1,999 | 11,762 | 13.9% | 8,821 | 75.0% | |
| $2,000 | 6,807 | 8.0% | 4,212 | 61.9% | |
| $2,001-$4,999 | 7,376 | 8.7% | 3,714 | 50.4% | |
| $5,000-$9,999 | 15,395 | 18.2% | 7,695 | 50.0% | |
| $10,000-$19,999 | 9,929 | 11.7% | 4,055 | 40.8% | |
| $20000 | 1,555 | 1.8% | 1,093 | 70.3% | |
| > $20000 | 4,460 | 5.3% | 2,778 | 62.3% | |
| 88888888 | 4,591 | 5.4% | 0 | 0.0% | |
| No bond set | 8,522 | 10.1% | 0 | 0.0% | |
| TOTAL | 84,774 | 100.0% | 44,449 | | 52.4% |

## 2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 1 | 0.004% | | 0 | 0.0% | | 1 | 0.003% | |
| $500 | 7,047 | 29.1% | | 3 | 0.02% | | 7,050 | 19.2% | |
| $501-$1,999 | 7,111 | 29.4% | | 14 | 0.1% | | 7,125 | 19.4% | |
| $2,000 | 1,411 | 5.8% | | 2,450 | 19.5% | | 3,861 | 10.5% | |
| $2,001-$4,999 | 3,315 | 13.7% | | 214 | 1.7% | | 3,529 | 9.6% | |
| $5,000-$9,999 | 4,692 | 19.4% | | 2,731 | 21.7% | | 7,423 | 20.2% | |
| $10,000-$19,999 | 516 | 2.1% | | 3,464 | 27.5% | | 3,980 | 10.8% | |
| $20000 | 29 | 0.1% | | 1,058 | 8.4% | | 1,087 | 3.0% | |
| > $20000 | 62 | 0.3% | | 2,660 | 21.1% | | 2,722 | 7.4% | |
| TOTAL | 24,184 | 100% | 46.1% | 12,594 | 100% | 39.0% | 36,778 | 100% | 43.4% |

## 3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 3 | 0.1% | | 0 | 0.0% | | 3 | 0.1% | |
| $500 | 1,686 | 65.1% | | 0 | 0.0% | | 1,686 | 61.2% | |
| $501-$1,999 | 685 | 26.4% | | 0 | 0.0% | | 685 | 24.9% | |
| $2,000 | 48 | 1.9% | | 74 | 44.8% | | 122 | 4.4% | |
| $2,001-$4,999 | 91 | 3.5% | | 2 | 1.2% | | 93 | 3.4% | |
| $5,000-$9,999 | 70 | 2.7% | | 51 | 30.9% | | 121 | 4.4% | |
| $10,000-$19,999 | 7 | 0.3% | | 15 | 9.1% | | 22 | 0.8% | |
| $20000 | 0 | 0.0% | | 3 | 1.8% | | 3 | 0.1% | |
| > $20000 | 0 | 0.0% | | 20 | 12.1% | | 20 | 0.7% | |
| TOTAL | 2,590 | 100% | 4.9% | 165 | 100% | 0.5% | 2,755 | 100% | 3.2% |

## 4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 3 | 0.1% | | 0 | 0.0% | | 3 | 0.1% | |
| $500 | 3,338 | 72.9% | | 0 | 0.0% | | 3,338 | 67.9% | |
| $501-$1,999 | 1,011 | 22.1% | | 0 | 0.0% | | 1,011 | 20.6% | |
| $2,000 | 57 | 1.2% | | 172 | 50.9% | | 229 | 4.7% | |
| $2,001-$4,999 | 86 | 1.9% | | 6 | 1.8% | | 92 | 1.9% | |
| $5,000-$9,999 | 75 | 1.6% | | 76 | 22.5% | | 151 | 3.1% | |
| $10,000-$19,999 | 6 | 0.1% | | 47 | 13.9% | | 53 | 1.1% | |
| $20000 | 0 | 0.0% | | 3 | 0.9% | | 3 | 0.1% | |
| > $20000 | 2 | 0.04% | | 34 | 10.1% | | 36 | 0.7% | |
| TOTAL | 4,578 | 100% | 8.7% | 338 | 100% | 1.0% | 4,916 | 100% | 5.8% |

\* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 15,898 | 36.2% | 11,756 | 44.4% | 825 | 44.7% | 28,479 | 39.5% |
| HCJ/PCH | 27,885 | 63.6% | 14,566 | 55.0% | 1,017 | 55.1% | 43,468 | 60.2% |
| Other | 78 | 0.2% | 142 | 0.5% | 5 | 0.3% | 225 | 0.3% |
| TOTAL | 43,861 | 100% | 26,464 | 100% | 1,847 | 100% | 72,172 | 100% |
| Percent of arrests |  |  |  |  |  |  | 85.4% |  |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

    a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 12 | 19 | 0 | 31 |

    b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 19 | 18 | 1 | 38 |

    c. Number of defendant reports updated where a report was on file from a previous month.

    Reports prior to the reporting year are used to process defendants granted a personal bond for an MRP or MAJ or are reviewed by

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

    Includes interviews conducted for performance bonds, modified sentence, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 25 | 4 | 20 | 23 | 1 | 0 | 73 |

4. Number of people interviewed for the First Chance Intervention Program

    FCIP began in October 2014.

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 76 | 38 | 114 |

**D. Characteristics of Interviewed Defendants**

1. Gender:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 33,767 | 76.8% | 23,089 | 81.3% | 56,856 | 78.6% |
| Female | 10,192 | 23.2% | 5,304 | 18.7% | 15,496 | 21.4% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |

2. Race/Ethnicity:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 15,290 | 34.8% | 7,817 | 27.5% | 23,107 | 31.9% |
| White/Non Hispanic | 8,763 | 19.9% | 5,995 | 21.1% | 14,758 | 20.4% |
| White/Unk | 23 | 0.05% | 17 | 0.1% | 40 | 0.1% |
| Black/Hispanic | 309 | 0.7% | 203 | 0.7% | 512 | 0.7% |
| Black/Non Hispanic | 18,181 | 41.4% | 13,539 | 47.7% | 31,720 | 43.8% |
| Black/Unk | 11 | 0.03% | 7 | 0.02% | 18 | 0.02% |
| Asian/Hispanic | 8 | 0.02% | 5 | 0.02% | 13 | 0.02% |
| Asian/Non Hispanic | 623 | 1.4% | 326 | 1.1% | 949 | 1.3% |
| Asian/Unk | 1 | 0.002% | 1 | 0.004% | 2 | 0.003% |
| Other/Hispanic | 188 | 0.4% | 99 | 0.3% | 287 | 0.4% |
| Other/Non Hispanic | 341 | 0.8% | 187 | 0.7% | 528 | 0.7% |
| Other/Unk | 221 | 0.5% | 197 | 0.7% | 418 | 0.6% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |

3. Age:

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 7,993 | 18.2% | 3,295 | 11.6% | 11,288 | 15.6% |
| 21-24 | 8,273 | 18.8% | 4,142 | 14.6% | 12,415 | 17.2% |
| 25-29 | 8,038 | 18.3% | 4,873 | 17.2% | 12,911 | 17.8% |
| 30-35 | 7,048 | 16.0% | 5,312 | 18.7% | 12,360 | 17.1% |
| > 35 | 11,626 | 26.4% | 9,582 | 33.7% | 21,208 | 29.3% |
| Unknown | 981 | 2.2% | 1,189 | 4.2% | 2,170 | 3.0% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |
| ≤ 21 | 10,162 | 23.1% | 4,319 | 15.2% | 14,481 | 20.0% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 13,839 | 31.5% | 8,601 | 30.3% | 22,440 | 31.0% |
| G.E.D. | 6,019 | 13.7% | 5,632 | 19.8% | 11,651 | 16.1% |
| High Sch Grad | 18,430 | 41.9% | 10,106 | 35.6% | 28,536 | 39.4% |
| Associate's Deg | 1,132 | 2.6% | 627 | 2.2% | 1,759 | 2.4% |
| Bachelor's Deg | 1,421 | 3.2% | 615 | 2.2% | 2,036 | 2.8% |
| Master's/Doctorate | 457 | 1.0% | 233 | 0.8% | 690 | 1.0% |
| Trade/Technical | 854 | 1.9% | 514 | 1.8% | 1,368 | 1.9% |
| Unknown | 1,807 | 4.1% | 2,065 | 7.3% | 3,872 | 5.4% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |
| In School | 4,653 | 10.6% | 1,929 | 6.8% | 6,582 | 9.1% |

5. Language

| | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 38,136 | 86.8% | 25,074 | 88.3% | 63,210 | 87.4% |
| Spanish | 4,449 | 10.1% | 1,878 | 6.6% | 6,327 | 8.7% |
| Vietnamese | 78 | 0.2% | 51 | 0.2% | 129 | 0.2% |
| Hearing Impair | 29 | 0.1% | 22 | 0.1% | 51 | 0.1% |
| Other/Unk | 1,267 | 2.9% | 1,368 | 4.8% | 2,635 | 3.6% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |

## 6.  Place of Birth

Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 35,558 | 80.9% | 24,041 | 84.7% | 59,599 | 82.4% |
| Mexico | 3,680 | 8.4% | 1,485 | 5.2% | 5,165 | 7.1% |
| Central America | 1,982 | 4.5% | 847 | 3.0% | 2,829 | 3.9% |
| South America | 185 | 0.4% | 77 | 0.3% | 262 | 0.4% |
| Caribbean | 263 | 0.6% | 107 | 0.4% | 370 | 0.5% |
| Vietnam | 176 | 0.4% | 117 | 0.4% | 293 | 0.4% |
| Other | 1,034 | 2.4% | 387 | 1.4% | 1,421 | 2.0% |
| Unknown | 1,081 | 2.5% | 1,332 | 4.7% | 2,413 | 3.3% |
| TOTAL | 43,959 | 100% | 28,393 | 100% | 72,352 | 100% |

## 7.  Charge Categories

If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 4,388 | 10.0% | Murder/Mansl/Homicide | 163 | 0.6% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 1,524 | 3.5% | Assault/Att or Sol Murder/Injury Offense | 4,966 | 17.5% |
| Theft/Burglary Offense | 7,458 | 17.0% | Sexual Assault Adult | 492 | 1.7% |
| Trespass | 4,222 | 9.6% | Sex Offense Child (Sex Aslt, Indec, Incest) | 421 | 1.5% |
| Criminal Mischief | 993 | 2.3% | Robbery | 1,458 | 5.1% |
| Evade Arrest or Detention/Fleeing | 957 | 2.2% | Other Personal Offense | 395 | 1.4% |
| Resist Arrest | 388 | 0.9% | Burglary Building/Habitation/Other | 1,517 | 5.3% |
| Weapon Offense | 1,005 | 2.3% | Theft Offenses | 3,199 | 11.3% |
| Possession Marijuana | 7,717 | 17.6% | UUMV | 655 | 2.3% |
| Drug Offense | 1,137 | 2.6% | Other Property Offense | 1,208 | 4.3% |
| DWI | 6,608 | 15.0% | Drug Sale/Manufacture | 1,859 | 6.5% |
| DWLS/Other Traffic | 4,776 | 10.9% | Drug Possession | 8,177 | 28.8% |
| Failure to ID to PO | 942 | 2.1% | DWI | 993 | 3.5% |
| Other | 1,844 | 4.2% | Evading Arrest | 1,038 | 3.7% |
|  |  |  | Other | 1,852 | 6.5% |
| TOTAL | 43,959 | 100% | TOTAL | 28,393 | 100% |

## 8.  Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 4,216 | 5,626 | 3,361 | 1,142 | 2,246 | 16,591 | 37.7% |
| 1 | 833 | 2,182 | 2,027 | 1,246 | 745 | 7,033 | 16.0% |
| 2 | 147 | 1,000 | 1,453 | 1,482 | 391 | 4,473 | 10.2% |
| 3 | 44 | 482 | 1,039 | 1,253 | 296 | 3,114 | 7.1% |
| >3 | 70 | 771 | 2,671 | 7,550 | 1,686 | 12,748 | 29.0% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 5,310 | 10,061 | 10,551 | 12,673 | 5,364 | 43,959 | 100% |
| % of Total Interviews | 12% | 23% | 24% | 29% | 12% | 100% |  |

a.  Includes 600 defendants who had an incomplete interview, 1,231 defendants who declined to be interviewed, and 3,533 defendants who posted a surety or cash bond prior to an assessment.

## 9.  Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 1,201 | 1,701 | 1,323 | 843 | 516 | 5,584 | 19.7% |
| 1 | 303 | 887 | 954 | 832 | 239 | 3,215 | 11.3% |
| 2 | 67 | 512 | 843 | 1,107 | 184 | 2,713 | 9.6% |
| 3 | 28 | 309 | 698 | 1,051 | 163 | 2,249 | 7.9% |
| >3 | 58 | 591 | 2,619 | 9,319 | 2,045 | 14,632 | 51.5% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 1,657 | 4,000 | 6,437 | 13,152 | 3,147 | 28,393 | 100% |
| % of Total Interviews | 6% | 14% | 23% | 46% | 11% | 100% |  |

b.  Includes 466 defendants who had an incomplete interview, 1,627 defendants who declined to be interviewed, and 1,054 defendants who posted a surety or cash bond prior to an assessment.

## E. Report Classification

Complete interviews conducted in calendar year 2014. Does not include abbreviated interviews.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 1,231 | 0 | 0 | 1,627 | 0 | 0 | 2,858 | 4.0% |
| Incomplete interview (Bond posted or health issue) | 600 | 0 | 0 | 466 | 0 | 1 | 1,067 | 1.5% |
| ICE holds | 868 | 0 | 0 | 759 | 0 | 0 | 1,627 | 2.2% |
| Has high risk score | 11,275 | 1 | 1 | 12,096 | 9 | 13 | 23,395 | 32.3% |
| Has no bond set | 275 | 0 | 0 | 2,166 | 0 | 0 | 2,441 | 3.4% |
| On probation, parole, or bond | 1,944 | 5 | 4 | 917 | 9 | 1 | 2,880 | 4.0% |
| Has an unverifiable report | 112 | 0 | 0 | 43 | 0 | 0 | 155 | 0.2% |
| Made surety or cash bond   a. | 3,533 | 0 | 10 | 1,054 | 0 | 11 | 4,608 | 6.4% |
| Had case disposed | 88 | 1 | 1 | 22 | 0 | 11 | 123 | 0.2% |
| SUBTOTAL | 19,926 | 7 | 16 | 19,150 | 18 | 37 | 39,154 | 54.1% |
| All Other Reports | 23,963 | 7 | 40 | 9,182 | 2 | 4 | 33,198 | 45.9% |
| TOTAL REPORTS  b. | 43,889 | 14 | 56 | 28,332 | 20 | 41 | 72,352 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 29 misdemeanor and 44 felony interviews conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 38 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A.  Probable Cause Court Review** (reviews on reports compiled in calendar year 2014)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 9,880 | | 4,783 | | 9,752 | | 8,816 | | 33,231 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 155 | 0 | 81 | 0 | 140 | 0 | 155 | 0 | 531 | 1.5% |
| PB granted | 3,011 | 0 | 426 | 0 | 126 | 0 | 83 | 0 | 3,646 | 10.0% |
| PB granted, bond lowered | 63 | 0 | 27 | 0 | 4 | 0 | 2 | 0 | 96 | 0.3% |
| PB granted, bond raised | 42 | 0 | 9 | 0 | 6 | 0 | 3 | 0 | 60 | 0.2% |
| PB granted, pending verification | 1,251 | 0 | 260 | 0 | 42 | 0 | 42 | 0 | 1,595 | 4.4% |
| PB granted with additional conditions | 162 | 0 | 47 | 0 | 6 | 0 | 12 | 0 | 227 | 0.6% |
| Bond set, personal bond granted | 9 | 0 | 4 | 0 | 14 | 0 | 2 | 0 | 29 | 0.1% |
| Bond set, personal bond denied | 307 | 0 | 285 | 0 | 1,462 | 0 | 413 | 0 | 2,467 | 6.8% |
| Bond set, no action on PB | 7 | 0 | 5 | 0 | 27 | 0 | 7 | 0 | 46 | 0.1% |
| Bond set, restricted | 2 | 0 | 2 | 0 | 5 | 0 | 6 | 0 | 15 | 0.04% |
| PB denied | 4,401 | 0 | 3,177 | 0 | 6,397 | 0 | 7,224 | 0 | 21,199 | 58.2% |
| PB denied, bond lowered | 268 | 0 | 324 | 0 | 831 | 0 | 484 | 0 | 1,907 | 5.2% |
| PB denied, bond raised | 565 | 0 | 534 | 0 | 1,480 | 0 | 1,232 | 0 | 3,811 | 10.5% |
| Reviewed, no action on personal bd | 256 | 0 | 110 | 0 | 139 | 0 | 135 | 0 | 640 | 1.8% |
| Reviewed, no action PB, bond lowered | 4 | 0 | 15 | 0 | 14 | 0 | 7 | 0 | 40 | 0.1% |
| Reviewed, no action PB, bond raised | 9 | 0 | 14 | 0 | 21 | 0 | 21 | 0 | 65 | 0.2% |
| Restricted | 2 | 0 | 3 | 0 | 9 | 0 | 11 | 0 | 25 | 0.1% |
| Restricted, bond lowered | 0 | 0 | 1 | 0 | 9 | 0 | 4 | 0 | 14 | 0.04% |
| Restricted, bond raised | 1 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 9 | 0.02% |
| TOTAL CASES REVIEWED * | 10,515 | 0 | 5,326 | 0 | 10,734 | 0 | 9,847 | 0 | 36,422 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 1,616 | | 2,438 | | 8,919 | | 9,597 | | 22,570 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 33 | 0 | 39 | 0 | 125 | 0 | 154 | 0 | 351 | 1.3% |
| PB granted | 17 | 0 | 24 | 0 | 13 | 0 | 10 | 0 | 64 | 0.2% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.004% |
| PB granted, bond raised | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.004% |
| PB granted, pending verification | 18 | 0 | 11 | 0 | 3 | 0 | 0 | 0 | 32 | 0.1% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 2 | 0 | 5 | 0 | 2 | 0 | 9 | 0.03% |
| Bond set, personal bond denied | 2 | 0 | 7 | 0 | 71 | 0 | 35 | 0 | 115 | 0.4% |
| Bond set, no action on PB | 0 | 0 | 4 | 0 | 66 | 0 | 27 | 0 | 97 | 0.4% |
| Bond set, restricted | 12 | 0 | 16 | 0 | 440 | 0 | 185 | 0 | 653 | 2.4% |
| PB denied | 142 | 0 | 192 | 0 | 683 | 0 | 780 | 0 | 1,797 | 6.7% |
| PB denied, bond lowered | 18 | 0 | 17 | 0 | 72 | 0 | 64 | 0 | 171 | 0.6% |
| PB denied, bond raised | 18 | 0 | 19 | 0 | 100 | 0 | 108 | 0 | 245 | 0.9% |
| Reviewed, no action on personal bd | 49 | 0 | 119 | 0 | 361 | 0 | 333 | 0 | 862 | 3.2% |
| Reviewed, no action PB, bond lowered | 4 | 0 | 5 | 0 | 31 | 0 | 17 | 0 | 57 | 0.2% |
| Reviewed, no action PB, bond raised | 3 | 0 | 5 | 0 | 44 | 0 | 41 | 0 | 93 | 0.3% |
| Restricted | 1,331 | 0 | 2,010 | 0 | 6,391 | 0 | 8,032 | 0 | 17,764 | 66.0% |
| Restricted, bond lowered | 81 | 0 | 145 | 0 | 1,157 | 0 | 593 | 0 | 1,976 | 7.3% |
| Restricted, bond raised | 105 | 0 | 219 | 0 | 1,030 | 0 | 1,277 | 0 | 2,631 | 9.8% |
| TOTAL CASES REVIEWED * | 1,834 | 0 | 2,834 | 0 | 10,593 | 0 | 11,658 | 0 | 26,919 | 100.0% |

**B. Assigned Court** Review (includes reviews during the calendar year regardless of the year the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Reason Not Reviewed | Misd | Fel | Misd | Fel | Misd | Fel | Misd | Fel | | |
| Case disposed | 95 | 35 | 36 | 49 | 16 | 33 | 6 | 36 | 306 | 79.3% |
| No recommendation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0.5% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.5% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 4 | 11 | 3 | 10 | 1 | 25 | 0 | 20 | 74 | 19.2% |
| Released other | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0.5% |
| Total | 100 | 46 | 40 | 59 | 17 | 58 | 6 | 60 | 386 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 420 | | 164 | | 162 | | 61 | | 807 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 189 | 14 | 57 | 2 | 54 | 5 | 20 | 0 | 341 | 22.5% |
| PB granted, First Chance | 9 | 31 | 13 | 8 | 15 | 35 | 10 | 1 | 122 | 8.0% |
| PB granted, bond lowered | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0.3% |
| PB granted, bond raised | 23 | 0 | 5 | 0 | 4 | 0 | 2 | 0 | 34 | 2.2% |
| PB granted, pending verification | 59 | 0 | 51 | 5 | 15 | 1 | 5 | 0 | 136 | 9.0% |
| PB granted with additional conditions | 13 | 0 | 8 | 2 | 9 | 0 | 7 | 0 | 39 | 2.6% |
| Bond set, personal bond granted | 18 | 0 | 9 | 0 | 3 | 0 | 4 | 0 | 34 | 2.2% |
| Bond set, personal bond denied | 14 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 21 | 1.4% |
| Bond set, no action on PB | 8 | 0 | 3 | 0 | 4 | 0 | 1 | 0 | 16 | 1.1% |
| PB denied | 36 | 0 | 14 | 0 | 12 | 0 | 6 | 0 | 68 | 4.5% |
| PB denied, bond lowered | 10 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 17 | 1.1% |
| PB denied, bond raised | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0.1% |
| Reviewed, no action on personal bd | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 0.5% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 1 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 8 | 0.5% |
| Supervision, Other | 8 | 1 | 6 | 2 | 4 | 3 | 6 | 0 | 30 | 2.0% |
| Other, Status check only | 41 | 2 | 20 | 1 | 9 | 1 | 7 | 0 | 81 | 5.3% |
| Pending, hold for future review | 285 | 9 | 128 | 10 | 79 | 6 | 38 | 1 | 556 | 36.7% |
| TOTAL CASES REVIEWED * | 722 | 57 | 319 | 31 | 213 | 55 | 116 | 3 | 1,516 | 100.0% |

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 196 | | 277 | | 526 | | 502 | | 0 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 57 | 9 | 50 | 1 | 35 | 6 | 17 | 0 | 175 | 10.9% |
| PB granted, bond lowered | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 6 | 0.4% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 6 | 0 | 2 | 0 | 6 | 0 | 18 | 1.1% |
| PB granted with additional conditions | 38 | 1 | 74 | 6 | 64 | 4 | 33 | 0 | 220 | 13.7% |
| Bond set, personal bond granted | 1 | 0 | 2 | 0 | 11 | 0 | 2 | 0 | 16 | 1.0% |
| Bond set, personal bond denied | 2 | 0 | 6 | 0 | 5 | 0 | 6 | 0 | 19 | 1.2% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.1% |
| PB denied | 5 | 0 | 19 | 0 | 22 | 0 | 18 | 0 | 64 | 4.0% |
| PB denied, bond lowered | 24 | 0 | 43 | 0 | 133 | 1 | 126 | 0 | 327 | 20.4% |
| PB denied, bond raised | 3 | 0 | 1 | 0 | 9 | 0 | 10 | 0 | 23 | 1.4% |
| Reviewed, no action on personal bd | 14 | 0 | 21 | 0 | 51 | 0 | 60 | 0 | 146 | 9.1% |
| Reviewed, no action PB, bond lowered | 33 | 0 | 72 | 0 | 234 | 0 | 298 | 0 | 637 | 39.7% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 0.2% |
| Supervision, Other | 0 | 1 | 4 | 2 | 22 | 3 | 2 | 0 | 34 | 2.1% |
| Other, Status check only | 3 | 0 | 4 | 1 | 19 | 5 | 3 | 2 | 37 | 2.3% |
| Pending, hold for future review | 19 | 0 | 27 | 4 | 29 | 2 | 17 | 0 | 98 | 6.1% |
| TOTAL CASES REVIEWED * | 205 | 12 | 329 | 14 | 639 | 23 | 600 | 2 | 1,605 | 100.0% |

**D.  Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 6,212 | 29 | 512 | 30 | | | 6,783 |
| Defendants Approved | 5,422 | 28 | 375 | 28 | 9 | 0 | 5,862 |
| Defendants with Bond Filed | 4,646 | 28 | 355 | 28 | 9 | 0 | 5,066 |
| Defendants released | 4,572 | 28 | 344 | 28 | 9 | 0 | 4,981 |

a. Does not include 137 replacement bonds for FCIP participation.

2. Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 52 | 0 | 0 | 0 | 52 | 1.1% | |
| | 1 | 159 | 1 | 0 | 0 | 160 | 3.5% | |
| | 2 | 470 | 0 | 0 | 0 | 470 | 10.2% | |
| | 3 | 736 | 5 | 0 | 0 | 741 | 16.1% | 30.9% |
| Low Moderate | 4 | 0 | 938 | 4 | 1 | 943 | 20.5% | |
| | 5 | 0 | 967 | 10 | 0 | 977 | 21.2% | 41.7% |
| Moderate | 6 | 0 | 2 | 734 | 6 | 742 | 16.1% | |
| | 7 | 0 | 3 | 359 | 7 | 369 | 8.0% | 24.2% |
| High | 8 | 0 | 0 | 1 | 96 | 97 | 2.1% | |
| | 9 | 0 | 0 | 0 | 29 | 29 | 0.6% | |
| | 10 | 0 | 0 | 0 | 14 | 14 | 0.3% | |
| | 11 | 0 | 0 | 0 | 5 | 5 | 0.1% | |
| | 12 | 0 | 0 | 0 | 1 | 1 | 0.02% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | 3.2% |
| | Total | 1,417 | 1,916 | 1,108 | 159 | 4,600 | 100% | 100% |

3. Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 3 | 0 | 0 | 0 | 3 | 0.8% | |
| | 1 | 9 | 0 | 0 | 0 | 9 | 2.4% | |
| | 2 | 20 | 0 | 0 | 0 | 20 | 5.2% | |
| | 3 | 33 | 0 | 0 | 0 | 33 | 8.7% | 17.1% |
| Low Moderate | 4 | 0 | 51 | 0 | 0 | 51 | 13.4% | |
| | 5 | 0 | 67 | 1 | 2 | 70 | 18.4% | 31.8% |
| Moderate | 6 | 0 | 0 | 56 | 5 | 61 | 16.0% | |
| | 7 | 0 | 0 | 55 | 1 | 56 | 14.7% | 30.7% |
| High | 8 | 0 | 0 | 0 | 35 | 35 | 9.2% | |
| | 9 | 0 | 0 | 0 | 25 | 25 | 6.6% | |
| | 10 | 0 | 0 | 0 | 13 | 13 | 3.4% | |
| | 11 | 0 | 0 | 0 | 4 | 4 | 1.0% | |
| | 12 | 0 | 0 | 0 | 1 | 1 | 0.3% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | 20.5% |
| | Total | 65 | 118 | 112 | 86 | 381 | 100% | 100% |

4.

| Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|
| Bond revocation | 16 | 3 | 19 |
| Sentenced before release | 58 | 9 | 67 |
| Posted financial bond | 776 | 20 | 796 |
| TOTAL | 850 | 32 | 882 |

5.

| Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| HPD | 125 | 2.7% | 0 | 0.0% | 125 | 2.5% |
| HCJ | 4,355 | 95.3% | 343 | 97.2% | 4,698 | 95.4% |
| Other | 92 | 2.0% | 10 | 2.8% | 102 | 2.1% |
| TOTAL | 4,572 | 100% | 353 | 100% | 4,925 | 100% |

## Section III  Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 3,736 | 187 | 3923 |
| PB Initial Arrest - additional conditions | 864 | 194 | 1058 |
| Total Initial Arrest With Supervision | 4,600 | 381 | 4981 |
| Performance bond | 1 | 25 | 26 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 7 | 4 | 11 |
| PB MRP/MAJ - with supervision | 24 | 15 | 39 |
| CSCD Assessment | 0 | 25 | 25 |
| First Chance Intervention Program | 263 | 0 | 263 |
| Other | 5 | 1 | 6 |
| Total Other With Supervision [a.] | 300 | 70 | 370 |
| Intervention | 473 | 2 | 475 |
| MRP/MAJ - no supervision | 17 | 38 | 55 |
| Total PB - CSCD Programs Status Ck Only | 490 | 40 | 530 |
| Total Ordered to Pretrial Supervision | 5,390 | 491 | 5,881 |

[a.] CSCD Assessments began in September 2014. FCIP began in October 2014 and these figures include both pre-charge and post-charge participants.

| Art. 17.42, Sec 5, CCP | # of Accused [b.] |
|---|---|
| Release on personal bond with priors for the same offense or any felony within 6 years. | 135 |

[b.] Includes 1 defendant released as a result of Fair Defense Act.

**B. Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 77 | 1.6% | 3 | 0.6% | 2 | 0.7% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 71 | 1.5% | 1 | 0.2% | 1 | 0.3% |
| Theft/Burglary Offense | 1,377 | 28.4% | 154 | 31.4% | 2 | 0.7% |
| Trespass | 117 | 2.4% | 1 | 0.2% | 1 | 0.3% |
| Criminal Mischief | 43 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 59 | 1.2% | 0 | 0.0% | 1 | 0.3% |
| Resist Arrest | 12 | 0.2% | 0 | 0.0% | 1 | 0.3% |
| Weapon Offense | 14 | 0.3% | 1 | 0.2% | 0 | 0.0% |
| Possession of Marijuana | 1,394 | 28.7% | 258 | 52.7% | 265 | 88.3% |
| Drug Offense | 151 | 3.1% | 2 | 0.4% | 0 | 0.0% |
| DWI | 610 | 12.6% | 46 | 9.4% | 2 | 0.7% |
| DWLS/Other Traffic | 675 | 13.9% | 0 | 0.0% | 1 | 0.3% |
| Failure to ID to PO | 68 | 1.4% | 2 | 0.4% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 17 | 3.5% | 21 | 7.0% |
| Other | 187 | 3.9% | 5 | 1.0% | 3 | 1.0% |
| TOTAL CHARGES | 4,855 | 100.0% | 490 | 100.0% | 300 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program which began October 2014.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 2 | 0.5% | 0 | 0.0% | 1 | 1.3% |
| Assault/Att or Sol Murder/Injury Offense | 68 | 17.1% | 1 | 2.5% | 9 | 11.8% |
| Sexual Assault Adult | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 7 | 1.8% | 0 | 0.0% | 0 | 0.0% |
| Robbery | 12 | 3.0% | 0 | 0.0% | 1 | 1.3% |
| Other Personal Offense | 8 | 2.0% | 0 | 0.0% | 1 | 1.3% |
| Burglary Building/Habitation/Other | 16 | 4.0% | 0 | 0.0% | 5 | 6.6% |
| Theft Offenses | 44 | 11.1% | 0 | 0.0% | 13 | 17.1% |
| UUMV | 18 | 4.5% | 0 | 0.0% | 0 | 0.0% |
| Other Property Offense | 19 | 4.8% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 16 | 4.0% | 0 | 0.0% | 2 | 2.6% |
| Drug Possession | 133 | 33.5% | 1 | 2.5% | 20 | 26.3% |
| DWI | 7 | 1.8% | 0 | 0.0% | 4 | 5.3% |
| Evade Arrest or Detention/Fleeing | 10 | 2.5% | 0 | 0.0% | 2 | 2.6% |
| MRP/MAJ | 0 | 0.0% | 38 | 95.0% | 17 | 22.4% |
| Other | 37 | 9.3% | 0 | 0.0% | 1 | 1.3% |
| TOTAL CHARGES | 397 | 100.0% | 40 | 100.0% | 76 | 100.0% |

**C. Conditions Required of Defendants**

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 3,736 | 187 |
| Drug screening | 574 | 118 |
| Electronic monitoring | 7 | 6 |
| Weekly in-person check-in | 7 | 8 |
| Curfew | 16 | 12 |
| Breath alcohol analysis- vehicle | 192 | 3 |
| Breath alcohol analysis- portable | 54 | 1 |
| Substance abuse evaluation | 23 | 4 |
| No Alcohol | 776 | 122 |
| Other conditions | 837 | 193 |
| Status Check Only | 490 | 40 |

### E.  Defendant Caseload By Release and Condition Type*

Averaged using the number of defendants supervised on the last day of each month.

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | a. First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 111 | 12 | 0 | 13 | | 136 | 7.2% |
| Misdemeanor | 1,242 | 30 | 0 | 336 | 148 | 1,756 | 92.6% |
| Both Felony & Misdemeanor | 3 | 1 | 0 | 0 | | 4 | 0.2% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,356 | 43 | 0 | 349 | 148 | 1,896 | 100% |
| % of Total | 71.5% | 2.3% | 0.0% | 18.4% | 8% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
a. *First Chance* average is calculated using the last day of October-December 2014 and includes both pre and post charge participants in the First Chance Intervention Program.

2.

| Caseload Assignment | Personal Bond | |
|---|---|---|
| | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,118 | 59.0% |
| Defendants required to comply with additional conditions | 281 | 14.8% |
| Defendants with status checks | 349 | 18.4% |
| Defendants in First Chance Intervention Program | 148 | 7.8% |

### 3.  Additional Conditions Monitored on Supervised Defendants
(Defendants may have multiple conditions and, therefore, may be counted more than once)

| New Case | Misdemeanor | | Felony | | | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | Total | |
| Drug screening | 123 | 9.9% | 21 | 18.0% | 144 | 10.6% |
| Electronic monitoring | 1 | 0.1% | 1 | 1.1% | 2 | 0.2% |
| Weekly in-person check-in | 2 | 0.1% | 2 | 1.4% | 3 | 0.3% |
| Curfew | 3 | 0.2% | 2 | 2.0% | 5 | 0.4% |
| Breath alcohol analysis- vehicle | 72 | 5.8% | 0 | 0.0% | 72 | 5.3% |
| Breath alcohol analysis- portable | 11 | 0.9% | 0 | 0.0% | 11 | 0.8% |
| Substance abuse evaluation | 9 | 0.7% | 2 | 2.0% | 11 | 0.8% |
| No Alcohol | 187 | 15.0% | 24 | 20.9% | 210 | 15.5% |
| Other conditions | 203 | 16.4% | 60 | 52.6% | 263 | 19.4% |

| Non HC and Other Case Status | Misdemeanor | | Felony | | | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | Total | |
| Drug screening | 1 | 4.7% | 3 | 24.4% | 5 | 10.7% |
| Electronic monitoring | 0 | 0.0% | 1 | 4.2% | 1 | 1.2% |
| Weekly in-person check-in | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curfew | 1 | 1.9% | 0 | 0.0% | 1 | 1.4% |
| Breath alcohol analysis- vehicle | 1 | 2.8% | 0 | 0.0% | 1 | 1.9% |
| Breath alcohol analysis- portable | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Substance abuse evaluation | 1 | 1.9% | 0 | 0.0% | 1 | 1.4% |
| No Alcohol | 5 | 17.2% | 3 | 0.3% | 8 | 18.8% |
| Other conditions | 6 | 20.6% | 7 | 2.3% | 13 | 29.8% |

### 4.  Conditions Monitored on Participants in the First Chance Intervention Program

| First Chance Intervention Program | Pre-charge | | Post-charge | | | Percent of Total |
|---|---|---|---|---|---|---|
| | Defendants | Percent | Defendants | Percent | Total | |
| Community service | 35 | 74.6% | 77 | 76.6% | 113 | 76.0% |
| Cognitive modification class | 12 | 25.4% | 24 | 23.4% | 36 | 24.0% |
| Total | 47 | 100.0% | 101 | 100.0% | 148 | 100.0% |

**F.  Community Resource Referrals**

1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 3,930 | | | |
|---|---|---|---|---|
| Screening Results  a. | | % | Number of Service Areas | Number of Referrals |
| No Assistance Needs | 2,659 | 67.7% | | |
| Assistance Needed | 1,271 | 32.3% | 3,087 | 2,732 |
| Court Ordered | 25 | 0.6% | 25 | 27 |

a. A defendant may be counted in more than one category.

2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | | % of Total |
|---|---|---|---|---|
| Substance abuse evaluation | | | 2 | 0.0% |
| Evaluation Outcome | | % of Evals | | |
| Substance abuse counseling | 1 | 0.0% | | |
| Substance abuse education | 1 | 0.0% | | |
| Substance abuse support group | 0 | 0.0% | | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | | |
| Pending | 1 | 0.0% | | |
| No referral recommended | 0 | 0.0% | | |
| Counseling | | | 1 | 4.0% |
| Anger management counseling | | | 0 | 0.0% |
| Domestic violence counseling | | | 0 | 0.0% |
| Sex offender counseling | | | 0 | 0.0% |
| Employment | | | 0 | 0.0% |
| Education | | | 0 | 0.0% |
| Mental health treatment | | | 22 | 88.0% |
| TOTAL | | | 25 | 100% |

3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 220 | 7.1% | 206 | 7.5% |
| Rent | 128 | 4.1% | 114 | 4.2% |
| Emergency Housing | 32 | 1.0% | 29 | 1.1% |
| Food | 252 | 8.2% | 228 | 8.3% |
| Transportation | 184 | 6.0% | 167 | 6.1% |
| Dental Care | 380 | 12.3% | 341 | 12.5% |
| Medical Care/Medication | 323 | 10.5% | 288 | 10.5% |
| Prenatal Care | 16 | 0.5% | 12 | 0.4% |
| Disability | 113 | 3.7% | 104 | 3.8% |
| Counseling | 126 | 4.1% | 107 | 3.9% |
| Substance Abuse Evaluation | 0 | 0.0% | 0 | 0.0% |
| Anger Management Counseling | 3 | 0.1% | 3 | 0.1% |
| Domestic Violence Counseling | 2 | 0.1% | 1 | 0.0% |
| Substance Abuse Counseling | 47 | 1.5% | 41 | 1.5% |
| Employment | 580 | 18.8% | 505 | 18.5% |
| Vocational Training | 301 | 9.8% | 265 | 9.7% |
| Education | 205 | 6.6% | 171 | 6.3% |
| Childcare | 81 | 2.6% | 67 | 2.5% |
| Mental Health/Retardation | 18 | 0.6% | 18 | 0.7% |
| Other | 76 | 2.5% | 65 | 2.4% |
| TOTAL | 3,087 | 100% | 2,732 | 100% |

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the year* | 5,851 | 556 | 6,407 | |
| Scheduled court appearances | 18,888 | 1,411 | 20,299 | |
| Appearances made | 17,772 | 1,291 | 19,063 | 93.9% |
| Appearances missed | 1,136 | 120 | 1,256 | 6.2% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision* | 831 | 53 | 884 | |
| Scheduled court appearances | 537 | 43 | 580 | |
| Appearances made | 502 | 36 | 538 | 92.8% |
| Appearances missed | 35 | 7 | 42 | 7.2% |

\* Defendants are counted once regardless of the number of supervision events.

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 110 | 3 | 113 | 2 | 0 | 2 |
| ACI/OC | 2 | 7 | 9 | 1 | 0 | 1 |
| ACI/BF | 318 | 33 | 351 | 9 | 1 | 10 |
| C87/AI | 11 | 0 | 11 | 0 | 0 | 0 |
| Other | 10 | 1 | 11 | 0 | 0 | 0 |
| TOTAL | 451 | 44 | 495 | 12 | 1 | 13 |
| Less Reinstated | 18 | 0 | 18 | 0 | 0 | 0 |
| Less Jailed | 250 | 33 | 283 | 7 | 0 | 7 |
| Less Other | 52 | 0 | 52 | 2 | 0 | 2 |
| TOTAL UNRESOLVED WARRANTS  a. | 131 | 11 | 142 | 3 | 1 | 4 |

a. Warrants still outstanding as of February 15, 2015.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the calendar year regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervsion | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office   b. | 17 | 4.8% | 1 | 5.3% | 18 | 4.9% |
| HCSO Street Units (PTS information) | 10 | 2.8% | 0 | 0.0% | 10 | 2.7% |
| HCSO Court Bailiff's Office with PTS | 23 | 6.5% | 1 | 5.3% | 24 | 6.5% |
| HCSO Street Units | 79 | 22.4% | 13 | 68.4% | 92 | 24.8% |
| HCSO Court Bailiff's Office | 23 | 6.5% | 0 | 0.0% | 23 | 6.2% |
| Houston Police Department | 103 | 29.3% | 1 | 5.3% | 104 | 28.0% |
| Other Law Enforcement | 97 | 27.6% | 3 | 15.8% | 100 | 27.0% |
| TOTAL | 352 | 100.0% | 19 | 100.0% | 371 | 100.0% |

### D.   Defendants Whose FTA  Warrant Was Resolved

Includes all warrants resolved in the calendar year regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 449 | 21 |
| Resolved by arrest | 352 | 19 |

**E. Defendants Charged with An Offense While Supervised by Pretrial Services**

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 147 | 13 | 160 | 10 | 1 | 11 |
| New Felony : Offense Date Proceeds Bond Case | 37 | 20 | 57 | 2 | 0 | 2 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Year Charged with a New Offense | | | 1.1% | | | 2.2% |
| New Misdemeanor : Offense Date Precedes Bond Case | 2 | 0 | 2 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 3 | 4 | 7 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 1 | 0 | 1 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 0 | 2 | 2 | 0 | 0 | 0 |
| TOTAL | 190 | 39 | 229 | 12 | 1 | 13 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 2 | 0 | 2 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 1 | 0 | 1 | 0 | 0 | 0 |
| Financial Bond Posted | 42 | 1 | 43 | 3 | 1 | 4 |
| In Custody | 121 | 26 | 147 | 7 | 0 | 7 |
| Non-arrest | 18 | 6 | 24 | 2 | 0 | 2 |
| Summons Issued | 2 | 0 | 2 | 0 | 0 | 0 |
| TOTAL | 186 | 33 | 219 | 12 | 1 | 13 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 1 | 1 | 0 | 0 | 0 |
| Personal Bond Granted | 1 | 1 | 2 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 1 | 1 | 2 | 0 | 0 | 0 |
| Non-arrest | 1 | 2 | 3 | 0 | 0 | 0 |
| Summons Issued | 1 | 1 | 2 | 0 | 0 | 0 |
| TOTAL | 4 | 6 | 10 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 158 | 22 | 180 | 3 | 1 | 4 |
| Supervision Continued | 9 | 16 | 25 | 5 | 0 | 5 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Case Disposed | 23 | 1 | 24 | 4 | 0 | 4 |
| TOTAL | 190 | 39 | 229 | 12 | 1 | 13 |

**E.  Drug Tests on Supervised Defendants (Chart D)**

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested * | 913 | 0 | 17 | 930 |
| Tests required | 3,608 | 0 | 36 | 3,644 |
| Tests completed  a. | 3,558 | 0 | 36 | 3,594 |
| No specimen provided | 50 | 0 | 0 | 50 |

* Defendants are counted once regardless of the number of supervision events.

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 845 |
|---|---|

Counts the multiple attempts during the same required test.

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 223 | 555 | 778 | |
| Random tests on supervised defendants | 19 | 21 | 40 | |
| Total | 242 | 576 | 818 | 26 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 56 | 536 | 25 | 13 | 11 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 1 | 99 | 21 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 33 | 3 | 36 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL |
|---|---|---|---|
| Test results | 16 | 2 | 18 |

| Transdermal Patch      b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 2 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 1 | 9 | 0 | 10 | |
| Direct to laboratory | 1,990 | 702 | 20 | 2,712 | |
| Total | 1,991 | 711 | 20 | 2,722 | 24 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 26 | 2 | 35 | 40 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 2 | 1 | 7 | 6 |
| | Marijuana | MDA | MDEA | MDMA |
| | 641 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 2 | 18 | 0 | 7 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 1 | 1 | 8 | 0 |

d.  A test can confirm positive for more than one drug.

7. Positive Results  (Chart D)

| Positive Drugs        a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 3 | 0 | 0 | 0 | 3 | 0.1% |
| Amphetamine | 21 | 5 | 3 | 24 | 53 | 3.4% |
| Benzodiazepines | 95 | 13 | 10 | 16 | 134 | 8.7% |
| Cocaine | 55 | 11 | 14 | 16 | 96 | 6.1% |
| Methamphetamine | 19 | 7 | 3 | 10 | 39 | 2.5% |
| Opiates/Opioids | 12 | 7 | 1 | 20 | 40 | 2.4% |
| PCP | 10 | 5 | 3 | 1 | 19 | 1.2% |
| THC | 530 | 261 | 164 | 222 | 1,177 | 75.4% |
| Other | 1 | 0 | 1 | 1 | 3 | 0.2% |
| Total drugs positive | 746 | 309 | 199 | 310 | 1,564 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results        b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 843 | 655 | 559 | 1,587 | 3,644 | |
| Negative test | 240 | 365 | 369 | 1,305 | 2,279 | 62.5% |
| Positive test | 580 | 277 | 180 | 258 | 1,295 | 35.5% |
| Administrative negative | 0 | 4 | 6 | 10 | 20 | 0.5% |
| Unsuccessful test | 23 | 9 | 4 | 14 | 50 | 1.4% |
| Defendants tested | 843 | 655 | 559 | 987 | | |
| Percent of defendants testing positive | 69.1% | 42.5% | 32.3% | | | |
| Total number of defendants tested | | | | | | 930 |
| Percent positive at least once | | | | | | 63.8% |
| Defendants tested at least once after the 1st test | | | | | | 732 |
| Defendants testing positive at least once after the 1st test | | | | | | 352 |
| Percent positive at least once after the first test | | | | | | 48.1% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

F.  Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 116 | 9 | 125 |
| -  Felony | 34 | 10 | 44 |
| Failure to report | 24 | 12 | 36 |
| EMS/Curfew violation | 4 | 1 | 5 |
| Positive drug/alcohol test | 135 | 28 | 163 |
| Breath alcohol analysis device violation | 40 | 2 | 0 |
| Other | 28 | 14 | 42 |
| TOTAL | 381 | 76 | 415 |

# Section V    Disposition of Bond Event

A. Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 603 | 432 | 107 | 437 | 42 | 63 |
| Low | 1 | 2 | 9 | 31 | 42 | 34 |
| Median | 56 | 79 | 39 | 365 | 42 | 49 |

**B.  Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Low | | Low-Moderate | | Moderate | | High | |
|---|---|---|---|---|---|---|---|---|---|---|
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 866 | 19.4% | 355 | 26.8% | 333 | 18.0% | 156 | 14.3% | 22 | 11.8% |
| Pretrial Diversion/Intervention | 559 | 12.6% | 151 | 11.4% | 284 | 15.3% | 122 | 11.2% | 2 | 1.1% |
| Deferred Adjudication | 1,135 | 25.5% | 303 | 22.8% | 505 | 27.3% | 304 | 27.9% | 23 | 12.4% |
| Probation | 262 | 5.9% | 152 | 11.5% | 86 | 4.6% | 23 | 2.1% | 1 | 0.5% |
| Fine | 18 | 0.4% | 8 | 0.6% | 7 | 0.4% | 3 | 0.3% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 485 | 10.9% | 101 | 7.6% | 198 | 10.7% | 157 | 14.4% | 29 | 15.6% |
| HCJ - Jail Time | 80 | 1.8% | 20 | 1.5% | 24 | 1.3% | 23 | 2.1% | 13 | 7.0% |
| Fine & Jail Time | 250 | 5.6% | 85 | 6.4% | 111 | 6.0% | 47 | 4.3% | 7 | 3.8% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Non FTA | 379 | 8.5% | 79 | 6.0% | 146 | 7.9% | 114 | 10.5% | 40 | 21.5% |
| Non-Compliance - Failures to Appear | 401 | 9.0% | 70 | 5.3% | 153 | 8.3% | 132 | 12.1% | 46 | 24.7% |
| Other | 18 | 0.4% | 3 | 0.2% | 4 | 0.2% | 8 | 0.7% | 3 | 1.6% |
| TOTAL | 4,453 | 100.0% | 1,327 | 100.0% | 1,851 | 100.0% | 1,089 | 100.0% | 186 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Low | | Low-Moderate | | Moderate | | High | |
|---|---|---|---|---|---|---|---|---|---|---|
| No Billed | 15 | 4.2% | 2 | 2.7% | 4 | 3.6% | 7 | 7.6% | 2 | 2.5% |
| Dismissed/Not Guilty | 95 | 26.6% | 22 | 30.1% | 37 | 33.0% | 19 | 20.7% | 17 | 21.3% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 98 | 27.5% | 27 | 37.0% | 35 | 31.3% | 28 | 30.4% | 8 | 10.0% |
| Probation | 10 | 2.8% | 4 | 5.5% | 2 | 1.8% | 2 | 2.2% | 2 | 2.5% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 17 | 4.8% | 2 | 2.7% | 4 | 3.6% | 5 | 5.4% | 6 | 7.5% |
| HCJ - Jail Time | 2 | 0.6% | 0 | 0.0% | 1 | 0.9% | 0 | 0.0% | 1 | 1.3% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 1 | 0.3% | 0 | 0.0% | 1 | 0.9% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 3 | 0.8% | 0 | 0.0% | 1 | 0.9% | 0 | 0.0% | 2 | 2.5% |
| Non-Compliance - Non FTA | 74 | 20.7% | 11 | 15.1% | 14 | 12.5% | 20 | 21.7% | 29 | 36.3% |
| Non-Compliance - Failures to Appear | 34 | 9.5% | 2 | 2.7% | 11 | 9.8% | 11 | 12.0% | 10 | 12.5% |
| Other | 8 | 2.2% | 3 | 4.1% | 2 | 1.8% | 0 | 0.0% | 3 | 3.8% |
| TOTAL | 357 | 100.0% | 73 | 100.0% | 112 | 100.0% | 92 | 100.0% | 80 | 100% |

**C.  Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 35 | 97.2% | 51 | 79.7% | 86 | 86.0% |
| Unsuccessful | 1 | 2.8% | 13 | 20.3% | 14 | 14.0% |
| TOTAL | 36 | 100.0% | 64 | 100% | 100 | 100.0% |

*Other* includes summons, performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.

**D.  Supervision results for Participants in the First Chance Intervention Program**

First Chance Intervention Program (FCIP) is calculated using October-December 2014.

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 6 | 66.7% | 8 | 80.0% | 14 | 73.7% |
| Unsuccessful | 3 | 33.3% | 2 | 20.0% | 5 | 26.3% |
| TOTAL | 9 | 100.0% | 10 | 100.0% | 19 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 4 | 66.7% | 0 | 0.0% | 4 | 66.7% | 0 | 0.0% | 0 | 0.0% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Probation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Jail Time | 1 | 16.7% | 0 | 0.0% | 1 | 16.7% | 0 | 0.0% | 0 | 0.0% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Non FTA | 1 | 16.7% | 0 | 0.0% | 1 | 16.7% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failures to Appear | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 6 | 100.0% | 0 | 0.0% | 6 | 100.0% | 0 | 0.0% | 0 | 0% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

**E.  Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 278 | 71.1% | 3 | 7.3% | 281 | 65.0% |
| MRP/MAJ Dismissed | 13 | 3.3% | 27 | 65.9% | 40 | 9.3% |
| Intervention/DIVERT Adjudicated | 100 | 25.6% | 11 | 26.8% | 111 | 25.7% |
| *Adjudicated Outcome:* | | | | 0.0% | | |
| *Deferred Adjudication* | 29 | 7.4% | 0 | 0.0% | 29 | 6.7% |
| *Probation* | 7 | 1.8% | 0 | 0.0% | 7 | 1.6% |
| *Fine* | 1 | 0.3% | 0 | 0.0% | 1 | 0.2% |
| *Fine & Credit Time Served* | 3 | 0.8% | 0 | 0.0% | 3 | 0.7% |
| *HCJ - Credit Time Served* | 19 | 4.9% | 0 | 0.0% | 19 | 4.4% |
| *HCJ - Jail Time* | 7 | 1.8% | 2 | 4.9% | 9 | 2.1% |
| *Fine & Jail Time* | 8 | 2.0% | 0 | 0.0% | 8 | 1.9% |
| *MRP/MAJ Granted* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 2 | 4.9% | 2 | 0.5% |
| *Non-Compliance - Non FTA* | 12 | 3.1% | 4 | 9.8% | 16 | 3.7% |
| *Non-Compliance - Failures to Appear* | 12 | 3.1% | 1 | 2.4% | 13 | 3.0% |
| *Other* | 2 | 0.5% | 2 | 4.9% | 4 | 0.9% |
| TOTAL | 391 | 100.0% | 41 | 100.0% | 432 | 100% |























Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other
3.9%
MRP/MAJ
0.0%
Failure to ID to PO
1.4%
DWLS/Other Traffic
13.9%
DWI
12.6%
Drug Offense
3.1%
Possession of Marijuana
28.7%
Weapon Offense
0.3%
Resist Arrest
0.2%
Evade Arrest or Detention/Fleeing
1.2%
Criminal Mischief
0.9%
Trespass
2.4%
Theft/Burglary Offense
28.4%
Sex Offense (Prost, Pub Lewd, Indec Exp)
1.5%
Assault
1.6%
0%
5%
10%
15%
20%
25%
30%
35%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other
9.3%
MRP/MAJ
0.0%
Evade Arrest or Detention/Fleeing
2.5%
DWI
1.8%
Drug Possession
33.5%
Drug Sale / Manufacture
4.0%
Other Property Offense
4.8%
UUMV
4.5%
Theft Offenses
11.1%
Burglary Building/Habitation/Other
4.0%
Other Personal Offense
2.0%
Robbery
3.0%
Sex Offense Child (Sex Aslt, Indec, Incest)
1.8%
Sexual Assault Adult
0.0%
Assault/Att or Sol Murder/Injury Offense
17.1%
Murder/Mansl/Homicide
0.5%
0%
5%
10%
15%
20%
25%
30%
35%

Supervision End Reason for Defendants with a Misdemeanor Case
Other 0.4%
Non-Compliance - Failures to Appear 9.0%
Non-Compliance - Non FTA 8.5%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 5.6%
HCJ - Jail Time 1.8%
HCJ - Credit Time Served 10.9%
Fine & Credit Time Served 0.0%
Fine 0.4%
Probation 5.9%
Deferred Adjudication 25.5%
Pretrial Diversion/Intervention 12.6%
Dismissed/Not Guilty 19.4%
No Billed 0.0%
0%
5%
10%
15%
20%
25%
30%

Supervision End Reason for Defendants with a Felony Case
Other 2.2%
Non-Compliance - Failures to Appear 9.5%
Non-Compliance - Non FTA 20.7%
TDCJ/ID 0.8%
TDCJ/SJ 0.3%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.0%
HCJ - Jail Time 0.6%
HCJ - Credit Time Served 4.8%
Fine & Credit Time Served 0.0%
Fine 0.0%
Probation 2.8%
Deferred Adjudication 27.5%
Pretrial Diversion/Intervention 0.0%
Dismissed/Not Guilty 26.6%
No Billed 4.2%
0%
5%
10%
15%
20%
25%
30%

# Harris County Pretrial Services
**Table of Organization - 20150126**



Part IV
Fiscal Year 2014-15 Adopted Budget: $7,000,000

# HARRIS COUNTY PRETRIAL SERVICES
# 2015 ANNUAL REPORT

HARRIS COUNTY, TEXAS

# Harris County Pretrial Services



**Dennis Potts**

*Interim Director*


**Mara Porper**
*IT Manager*

**Aurora Roberts**
*Division Manager,*
*Defendant Monitoring*

**Myra Smith**
*Division Manager,*
*Pretrial Screening*


**Sandra Vasquez**
*Training Coordinator*

Troyce Carter
Eric Clayton
Chrystal Ferguson
Byron Fisher
Carmen Martinez
Dantri Richard
Luis Zelaya
*Supervisors*


## *Mission*

To develop and provide services that support informed, accountable pretrial release and detention processes that neither unduly restrict a defendant's liberty nor compromise the community's safety.

## Table of Contents

Part I - Annual Review                                          Page

First Chance Intervention Program                                  1

Defendant Information                                              2

Defendant Report Activity                                         3

Risk Assessment                                                   4

Supervision Caseload Review                                       5

Drug Test Activity                                                6

Conclusion of Supervision Period                                  7

Part II - Statistics

Incoming Population                                               8

Court Review                                                     13

Caseload Activity                                                19

Compliance                                                       23

Disposition of Bond Event                                        26

Part III - Charts and Graphs

Part IV - Table of Organization

*Annual Report prepared by Mara Porper and Susan Cedars*

## First Chance Intervention Program

Pretrial Services provides supervision for participants in the First Chance Intervention Program (FCIP). The program - initiated by the Harris County District Attorney's Office - offers nonviolent, first-time offenders who possess two ounces or less of marijuana (a Class B misdemeanor) a chance to avoid formal charging or, if charged, avoid conviction. A person is referred to the program pre-charge by the arresting officer working with the District Attorney's Intake staff. If charged with a qualifying offense, a person can be referred from the court and will have the case against them dismissed upon completing the program.

Once the person agrees to the terms of the program, whether pre-charge or post-charge, Pretrial Services is notified and begins the process to assess and supervise the participant. Following an interview and risk assessment, and after signing a FCIP agreement, participants are assigned to either a 60-day supervision period with a community service requirement or a 90-day supervision period with a cognitive skills class requirement.

Individuals who opt out of the program or fail to satisfactorily complete the program requirements are referred back to the District Attorney's Office for prosecution.

As the District Attorney's Office explains, "The program recognizes the principle that first-time offenders who commit low-level, non-violent offenses are often self-correcting, without the need for more formal and costly criminal justice intervention. It also frees up law enforcement, jail, prosecution and court resources that would otherwise be expended in the arrest and prosecution of the offender."



First Chance Intervention Program Participants

Pre-charge 30.5%
Post-charge 69.5%



First Chance Intervention Program Condition

Cognitive modification class 26.5%
Community service 73.5%

*In 2015, 1,840 people were referred to FCIP. Over 82% successfully completed the program.*



First Chance Intervention Program Disposition

Unsuccessful 17.3%
Successful 82.7%

## Defendant Information

The department compiles reports on defendants charged in Harris County with Class B misdemeanor or greater offenses. The report contains the defendant's criminal history, demographic information, education and employment status - factors that contribute to an assessment of the defendant's risk of pretrial misconduct. These factors, along with the defendant's risk assessment score, contribute to the department's release recommendation. The Pretrial Services defendant report facilitates informed decision-making throughout the pretrial stage of a case, beginning with bail review at the probable cause hearing and for subsequent appearances before the assigned court. Pretrial officers present reports to the magistrates conducting probable cause hearings; judges in the assigned courts receive a hard copy and also can view the report online.  Other authorized criminal justice personnel can view report information online as well.

## Characteristics of Defendants Interviewed

Education



- Unknown 7%
- College 8%
- No H.S. Grad 30%
- H.S. Grad 40%
- GED 15%

Age



- Unknown 5%
- < 17 0.03%
- 21-24 16%
- 25-29 18%
- 30-35 17%
- > 35 29%

Race/Ethnicity



- Other 2%
- White 21%
- Hispanic 33%
- Black 44%

Prior Convictions



- Unknown 0.0%
- >3 prior conv 38.5%
- No prior conv 30.5%
- 1 prior conv 14.0%
- 2 prior conv 9.6%
- 3 prior conv 7.4%



Defendants Interviewed with Mental Health Indicators as a Percent of Jail Interviews

| | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| | 13.1% | 14.8% | 16.5% | 18.4% | 18.4% |

*The number of interviews conducted decreased along with the number of arrests; however, the percent of the arrest population interviewed by the department with suspected mental health issues remained steady.*

## Defendant Report Activity

Arrests in 2015 on a new charge where the most serious offense was a class A or B misdemeanor offense were down 3% from the previous year and down over 15% since 2011. Arrests for new felony offenses saw a 1.2% increase in 2015 over 2014.

There were a total of 83,312 arrests in 2015. This incuded 50,947 people whose most serious charge was a new misdemeanor and 32,365 people arrested for a new felony offense. Defendants charged with felony offenses accounted for 38.8% of arrests and misdemeanors for 61.2%.

The department compiled 69,141 defendant reports on incarcerated defendants, screening 83.1% of the arrested population. Staff prepared 41,295 reports on defendants arrested solely for a misdemeanor offense, compiling information on 81.1% of that population. For those defendants arrested for a felony, the percentage was 86%, or 27,846 reports completed.

Other defendants interviewed included 77 defendants who originally posted a financial bond and were interviewed after release for consideration for a personal bond and 44 interviews conducted with non-incarcerated defendants who had an open warrant, usually on a motion to adjudicate or a motion to revoke probation. In addition, 74 interviews were conducted for performance, appeal, and witness bonds.

For the First Chance Intervention Program, 990 interviews and risk assessments were conducted. Of those interviewed specifically for the program, 559 were pre-charge and 431 were post-charge.







## Risk Assessment

The scores obtained from the risk assessment instrument range from 0 - 17 points. Higher risk scores are associated with increasing probabilities for pretrial misconduct (failure to appear in court, re-offense).

| Point Range | Risk Level | % Rate of Misconduct |
|---|---|---|
| 0 - 3 | Low | Less than 10% |
| 4 - 5 | Low-Moderate | 12% - 14% |
| 6 - 7 | Moderate | 17% - 24% |
| 8 and above | High | Greater than 29% |

Felony Defendant Risk Levels at the Time of Interview



Misdemeanor Defendant Risk Levels at the Time of Interview



Defendants Released on Personal Bond at Initial Arrest by Risk Level



Percent of Defendants at Each Risk Level Whose Supervision Ended Due to Non-Compliance



*Scored risk levels are consistent with actual misconduct rates of defendants.*

## Supervision Caseload Review

Defendants Ordered Supervised
8,000
7,000
6,000
5,000
4,000
3,000
2,000
1,000
0
6,334
5,966
4,598
5,881
7,277
2011
2012
2013
2014
2015
New Case
CSCD Programs
FCIP
Other

In 2015, 51.8% of defendants arrested on a new charge were able to post bond. Most posted some form of financial bond while 11.1% were released on a personal bond.

A total of 4,862 defendants arrested for a new charge received a personal bond. Almost 70% of those had a low or low-moderate risk score at the time the personal bond was granted, while 25.4% had a moderate risk score and 4.8% scored as high risk.

Other defendants released on personal bond and supervised by Pretrial Services included 138 defendants whose appearance was required in court on a motion to adjudicate or revoke probation, appealed a case disposition, were required to participate in a Community Supervision & Corrections Department (CSCD) assessment program, or were given a bond for a specific length of time after judgment was entered on a case before the execution of the sentence (performance bond). An additional 1,840 people joined the First Chance Intervention Program (FCIP).

For defendants supervised for a new case, 3,699 defendants, or 76.1%, had standard release conditions. The remaining 1,163 defendants (23.9%) were ordered to comply with one or more additional release conditions.

The most frequently ordered condition was the requirement to submit to drug testing, affecting 65.5% of defendants with additional conditions. A breath-alcohol analysis device, either in the form of an ignition interlock device installed in a vehicle or an in-home device, was placed on 26.1% of the defendants with additional conditions. The courts required 44 defendants to observe a curfew. Of those, 13 defendants were ordered to wear an electronic monitoring device.

Defendants who receive pretrial intervention through the CSCD are still on bond until the diversion or intervention program requirements are fulfilled and must appear in court during their participation. Defendants under the department's supervision who subsequently receive pretrial diversion or intervention usually remain on a personal bond while participating in these programs and we continue to monitor their case and remind them of upcoming court dates. During 2015, 415 defendants were monitored for this purpose along with 22 defendants with a motion to adjudicate or revoke probation who were granted a personal bond with no supervision by this department other than that necessary to assure appearance in court.

Throughout 2015, the average number of defendants actively supervised or monitored by the department was 2,150 defendants. This is a 13.9% increase in average caseload size compared to last year and a 45.2% increase since 2013. Defendants released on personal bond for a new case comprised 60.8% of the average caseload; those monitored while in a CSCD program were 12.5% of the caseload; 11.3% were on a performance bond, appeal, or motion to revoke or adjudication probation with pretrial services supervision; and 15.5% participated in the FCIP.

***Standard Release Conditions***

*In-person reporting on each court date*

*Contact by phone at least every two weeks*

*Calls the day before court to confirm court date*

*Notification of all address, telephone number or employment changes*

*Permission requirements for travel out of the Harris County area*

***Additional Release Conditions***

*Submit to random drug tests*

*Install and use deep lung breath analysis devices*

*Adhere to a curfew with or without electronic monitoring*

*Abide by residence requirements*

*Seek or maintain employment*

*Seek or maintain attendance in education program*

*Participate in substance or alcohol use treatment*

*Participate in mental health services*

## Drug Test Activity



**Drug Test Results**

- Positive 32.0%
- Negative 65.9%
- Unsuccessful 1.5%
- Administrative Negative 0.5%



**Positive Drug Test Results**

| | |
|---|---|
| THC | 1,358 |
| Benzodiazepines | 104 |
| Amphetamine | 101 |
| Cocaine | 99 |
| Methamphetamine | 66 |
| Opiates/Opioids | 40 |
| PCP | 26 |
| Other | 3 |
| Alcohol | 3 |

The department uses a device, a point-of-collection test (POCT), to screen defendants reporting for the first drug test after release. All subsequent specimens are sent directly to a laboratory for analysis.

The department tested 1,215 defendants in 2015, over 30% more people than 2014. The department performed a total of 4,653 drug tests, a 29.5% increase over last year.

There were 994 POCT specimens collected and tested onsite. A total of 3,625 specimens were collected and sent to a laboratory for analysis, with 866 specimens, or 21.8%, testing positive.

Overall, the positive rate on the first test, usually a POCT, was 59.9%. The percent positive decreased after the first test, with 47% testing positive at least once after the first test.

The department administered 14 tests on a deep-lung breath analysis device onsite as a result of suspicion that a defendant appearing in court was intoxicated. Also, 20 transdermal patch tests were used on defendants who could not be tested by other methods.



**Number of Drug Tests Conducted By Test Type**

| | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| Breath/Patch | 5 | 4 | 54 | 34 |
| POCT | 708 | 572 | 818 | 994 |
| Lab Analysis | 2,068 | 1,895 | 2,722 | 3,625 |

Totals shown above bars: 2,781 (2012), 2,471 (2013), 3,594 (2014), 4,653 (2015)



The department scans the index finger of a defendant reporting for a drug test and submits it, along with the defendant's system person number, to the Sheriff's Department automated fingerprint identification system (AFIS). Pretrial Services then receives a picture associated with those items and uses the picture to ensure the correct person reported for a drug test.

## Conclusion of Supervision Period

There were 4,982 defendants under active supervision with a new case who exited supervision in 2015. Of those, 4,459 were charged with a misdemeanor offense and 523 had a felony offense.

Of the 4,459 misdemeanor defendants whose supervision period ended, 75.7% were not further incarcerated, 19.4% because their case was dismissed. Jail time was the sentence imposed on 5.3% of the remaining defendants. Another 18.6% had their bond revoked for noncompliance issues. Of those revoked for noncompliance, 10.4% were for failing to appear for a scheduled court date, 3.4% were for re-arrest while on bond, and 4.8% for noncompliance with conditions of supervision (e.g., do not use drugs, abide by curfew restrictions). Fewer than 1% exited supervision for other reasons.

Of the 523 defendants charged with a felony, 58.1% received no additional jail time, 20.1% because their case was dismissed or no-billed. Another 3.6% of defendants charged with a felony were ordered to jail or prison. Noncompliance claimed 35.4% of defendants charged with a felony, 10.7% for failing to appear in court, 7.6% for re-arrest while on bond, and 17% for violating the conditions of release. The remainder, 2.9%, exited for reasons other than noncompliance (e.g., personal bond replaced, bond was for a specific time period).

The most common sentence imposed included some form of community supervision, especially for misdemeanor cases with 44.5% entering a CSCD program. For defendants with a felony charge, CSCD supervision accounted for 36% of all felony defendants exiting Pretrial Services supervision.

Defendants whose bonds are revoked for non-



Disposition of New Cases

compliance are no longer part of the active supervision caseload; however, their cases are assigned to an FTA investigator who locates fugitive defendants with outstanding warrants. Over 71% of all FTA warrants issued in 2015 were resolved by February 15, 2016.

Another 130 defendants who were monitored by the department while appealing a case disposition, addressing a motion to adjudicate or revoke probation, or who were released after pleading guilty but before the imposition of a sentence saw their supervision end in 2015 - 78.5% successfully. Of 539 defendants enrolled in a CSCD program, 85.6% completed their diversion program or had a motion to revoke dismissed while 14.4% had their case adjudicated. Of the 1,626 people who completed the First Chance Intervention Program by the end of 2015, 82.7% exiting the program having successfully completed the program requirements.



Status of Warrants Issued in 2015 on Supervised Cases With a Personal Bond

## Section I   Incoming Population

### A. Incarcerated Defendants - Initial Arrest on a Case

1. Number of defendants arrested in Calendar Year 2015

Defendants arrested more than once are counted for each separate arrest event.

| Agency Filing New Charge | Misdemeanor A/B Defs | % | Felony Defs | % | Both Defs | % | Total Defs | % |
|---|---|---|---|---|---|---|---|---|
| HPD/Park | 21,748 | 45.9% | 14,333 | 57.8% | 573 | 50.8% | 36,654 | 50.0% |
| Metro/TABC/Airport | 8 | 0.0% | 6 | 0.0% | 0 | 0.0% | 14 | 0.02% |
| HCSO | 13,197 | 27.9% | 5,570 | 22.4% | 276 | 24.4% | 19,043 | 26.0% |
| Pasadena | 1,914 | 4.0% | 763 | 3.1% | 55 | 4.9% | 2,732 | 3.7% |
| Baytown | 1,025 | 2.2% | 556 | 2.2% | 30 | 2.7% | 1,611 | 2.2% |
| Humble | 878 | 1.9% | 369 | 1.5% | 16 | 1.4% | 1,263 | 1.7% |
| DPS | 758 | 1.6% | 172 | 0.7% | 20 | 1.8% | 950 | 1.3% |
| Constables | 3,239 | 6.8% | 1,252 | 5.0% | 64 | 5.7% | 4,555 | 6.2% |
| Other | 4,589 | 9.7% | 1,791 | 7.2% | 95 | 8.4% | 6,475 | 8.8% |
| Subtotal | 47,356 | 100.0% | 24,812 | 100.0% | 1,129 | 100.0% | 73,297 | 100.0% |
| Arrested on Warrant | 3,591 | 7.0% | 6,324 | 20.3% | 0 | 0.0% | 9,915 | 11.9% |
| TOTAL | 50,947 | | 31,136 | | 1,129 | | 83,212 | |
| Defs with >1 case | 4,131 | | 2,705 | | 1,129 | | 7,965 | |

### B. Bond Activity

Tables 1-4 reflect bonding activity for defendants with an initial arrest in the reporting year (Section I.A ). Only bonds posted by the last day of the subsequent month after arrest are reflected in the tables. Defendants incarcerated past the last day of the next month before posting bond are not captured. Only the bond attached to the initial arrest and release is reported. Defendants who subsequently have a warrant issued after the initial arrest (i.e., failure to appear, bond revocation) are not included in Section I.A or in Section I.B.

1.

| | Misdemeanor A/B * | | | | | Felony * | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | bail amt at filing | % of all misd defs | misd defs with bond posted | % misd defs posting bond amt | % misd defs with bond posted | bail amt at filing | % of all fel defs | fel defs with bond posted | % fel defs posting bond amt | % fel defs with bond posted |
| Less than $500 | 4 | 0.01% | 4 | 100.0% | | 1 | 0.003% | 0 | 0.0% | |
| $500 | 13,321 | 26.1% | 11,097 | 83.3% | | 4 | 0.01% | 3 | 75.0% | |
| $501-$1,999 | 11,500 | 22.6% | 8,803 | 76.5% | | 10 | 0.03% | 13 | - | |
| $2,000 | 2,592 | 5.1% | 1,514 | 58.4% | | 4,207 | 13.0% | 2,760 | 65.6% | |
| $2,001-$4,999 | 6,735 | 13.2% | 3,450 | 51.2% | | 369 | 1.1% | 235 | 63.7% | |
| $5,000-$9,999 | 11,532 | 22.6% | 4,970 | 43.1% | | 4,333 | 13.4% | 2,899 | 66.9% | |
| $10,000-$19,999 | 1,116 | 2.2% | 504 | 45.2% | | 8,389 | 26.0% | 3,380 | 40.3% | |
| $20000 | 24 | 0.05% | 21 | 87.5% | | 1,303 | 4.0% | 921 | 70.7% | |
| > $20000 | 54 | 0.1% | 68 | - | | 4,404 | 13.6% | 2,442 | 55.4% | |
| 88888888 | 4,059 | 8.0% | 0 | 0.0% | | 4 | 0.01% | 0 | 0.0% | |
| No bond set | 10 | 0.02% | 0 | 0.0% | | 9,241 | 28.6% | 0 | 0.0% | |
| TOTAL | 50,947 | 100.0% | 30,431 | | 59.7% | 32,265 | 100.0% | 12,653 | | 39.2% |

| Bail amount set | Total bail amt at filing | % of all defs | defs with bond posted | % defs posting bond amt | % defs with bond posted |
|---|---|---|---|---|---|
| Less than $500 | 5 | 0.01% | 4 | 80.0% | |
| $500 | 13,325 | 16.0% | 11,100 | 83.3% | |
| $501-$1,999 | 11,510 | 13.8% | 8,816 | 76.6% | |
| $2,000 | 6,799 | 8.2% | 4,274 | 62.9% | |
| $2,001-$4,999 | 7,104 | 8.5% | 3,685 | 51.9% | |
| $5,000-$9,999 | 15,865 | 19.1% | 7,869 | 49.6% | |
| $10,000-$19,999 | 9,505 | 11.4% | 3,884 | 40.9% | |
| $20000 | 1,327 | 1.6% | 942 | 71.0% | |
| > $20000 | 4,458 | 5.4% | 2,510 | 56.3% | |
| 88888888 | 4,063 | 4.9% | 0 | 0.0% | |
| No bond set | 9,251 | 11.1% | 0 | 0.0% | |
| TOTAL | 83,212 | 100.0% | 43,084 | | 51.8% |

2. Surety bond (SB) activity on arrest population

| Surety bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Surety Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd SB by bail amt | defs with SB posted | Defendants | % of felony SB by bail amt | % felony defs with SB posted | Defendants | % all SBs | % all new defs with SB posted |
| Less than $500 | 1 | 0.004% | | 0 | 0.0% | | 1 | 0.003% | |
| $500 | 6,411 | 27.3% | | 3 | 0.03% | | 6,414 | 18.1% | |
| $501-$1,999 | 6,962 | 29.6% | | 9 | 0.1% | | 6,971 | 19.6% | |
| $2,000 | 1,404 | 6.0% | | 2,415 | 20.1% | | 3,819 | 10.8% | |
| $2,001-$4,999 | 3,287 | 14.0% | | 219 | 1.8% | | 3,506 | 9.9% | |
| $5,000-$9,999 | 4,861 | 20.7% | | 2,728 | 22.8% | | 7,589 | 21.4% | |
| $10,000-$19,999 | 498 | 2.1% | | 3,299 | 27.5% | | 3,797 | 10.7% | |
| $20000 | 21 | 0.1% | | 907 | 7.6% | | 928 | 2.6% | |
| > $20000 | 65 | 0.3% | | 2,409 | 20.1% | | 2,474 | 7.0% | |
| TOTAL | 23,510 | 100% | 46.1% | 11,989 | 100% | 37.2% | 35,499 | 100% | 42.7% |

3. Cash bond (CB) activity on arrest population

| Cash bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Cash Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd CB by bail amt | % misd defs with CB posted | Defendants | % of felony CB by bail amt | % felony defs with CB posted | Defendants | % all CBs | % all new defs with CB posted |
| Less than $500 | 1 | 0.04% | | 0 | 0.0% | | 1 | 0.04% | |
| $500 | 1,692 | 64.7% | | 0 | 0.0% | | 1,692 | 60.6% | |
| $501-$1,999 | 735 | 28.1% | | 0 | 0.0% | | 735 | 26.3% | |
| $2,000 | 41 | 1.6% | | 82 | 46.6% | | 123 | 4.4% | |
| $2,001-$4,999 | 88 | 3.4% | | 10 | 5.7% | | 98 | 3.5% | |
| $5,000-$9,999 | 53 | 2.0% | | 41 | 23.3% | | 94 | 3.4% | |
| $10,000-$19,999 | 4 | 0.2% | | 31 | 17.6% | | 35 | 1.3% | |
| $20000 | 0 | 0.0% | | 4 | 2.3% | | 4 | 0.1% | |
| > $20000 | 0 | 0.0% | | 8 | 4.5% | | 8 | 0.3% | |
| TOTAL | 2,614 | 100% | 5.1% | 176 | 100% | 0.5% | 2,790 | 100% | 3.4% |

4. Personal bond (PB) activity on arrest population

| Personal bail amount posted | Misdemeanor A/B | | | Felony | | | Total Defendants with a Personal Bond | | |
|---|---|---|---|---|---|---|---|---|---|
| | Defendants | % of misd PB by bail amt | % misd defs with PB posted | Defendants | % of felony PB by bail amt | % felony defs with PB posted | Defendants | % all PBs | % all new defs with PB posted |
| Less than $500 | 2 | 0.05% | | 0 | 0.0% | | 2 | 0.04% | |
| $500 | 2,994 | 69.5% | | 0 | 0.0% | | 2,994 | 62.4% | |
| $501-$1,999 | 1,106 | 25.7% | | 4 | 0.8% | | 1,110 | 23.1% | |
| $2,000 | 69 | 1.6% | | 263 | 53.9% | | 332 | 6.9% | |
| $2,001-$4,999 | 75 | 1.7% | | 6 | 1.2% | | 81 | 1.7% | |
| $5,000-$9,999 | 56 | 1.3% | | 130 | 26.6% | | 186 | 3.9% | |
| $10,000-$19,999 | 2 | 0.05% | | 50 | 10.2% | | 52 | 1.1% | |
| $20000 | 0 | 0.0% | | 10 | 2.0% | | 10 | 0.2% | |
| > $20000 | 3 | 0.1% | | 25 | 5.1% | | 28 | 0.6% | |
| TOTAL | 4,307 | 100% | 8.5% | 488 | 100% | 1.5% | 4,795 | 100% | 5.8% |

* If a defendant has multiple cases then the sum of the bail amount of all the cases and the sum of all bonds posted will determine in which category the defendant is counted. The original bail amount set at filing may not be the same as the bail amount posted. For instance, 88888888 is a bail amount set at filing for certain offenses until a judge or magistrate can determine appropriate bail.

**C. Defendants Interviewed**

1. Interviews conducted with incarcerated defendants.

| Location | Misdemeanor Interviews | % | Felony Interviews | % | Both a. Interviews | % | Total Interviews | % |
|---|---|---|---|---|---|---|---|---|
| HPD Jails | 14,670 | 35.5% | 11,558 | 44.2% | 667 | 39.7% | 26,895 | 38.9% |
| HCJ/PCH | 26,507 | 64.2% | 14,440 | 55.2% | 1,009 | 60.0% | 41,956 | 60.7% |
| Other | 118 | 0.3% | 167 | 0.6% | 5 | 0.3% | 290 | 0.4% |
| TOTAL | 41,295 | 100% | 26,165 | 100% | 1,681 | 100% | 69,141 | 100% |
| Percent of arrests | | | | | | | 83.1% | |

a. Numbers may be greater than arrests due to charges added after initial arrest.

2. Non-incarcerated defendant population

a. Number of defendants interviewed with an open warrant.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 25 | 18 | 1 | 44 |

b. Number of defendants interviewed while on bond.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 49 | 27 | 1 | 77 |

c. Number of defendant reports updated where a report was on file from a previous month.

Reports prior to the reporting year are used to process defendants granted a personal bond for an MRP or MAJ or are reviewed by the assigned court judge when the defendant appears on the docket.

| Misdemeanor | Felony | Both | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

3. Other Interviews Conducted

Includes interviews conducted for performance bonds, appeal, and witness bonds.

| Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|
| Jail | Non-Jail | Jail | Non-Jail | Jail | Non-Jail | |
| 35 | 0 | 15 | 19 | 5 | 0 | 74 |

4. Number of people interviewed for the First Chance Intervention Program

| Pre-charge | Post-charge | TOTAL |
|---|---|---|
| 559 | 431 | 990 |

**D. Characteristics of Interviewed Defendants**

1. Gender:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| Male | 32,396 | 77.4% | 22,682 | 81.2% | 55,078 | 78.9% |
| Female | 9,439 | 22.6% | 5,250 | 18.8% | 14,689 | 21.1% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |

2. Race/Ethnicity:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| White/Hispanic | 14,506 | 34.7% | 7,722 | 27.6% | 22,228 | 31.9% |
| White/Non Hispanic | 8,427 | 20.1% | 5,957 | 21.3% | 14,384 | 20.6% |
| White/Unk | 33 | 0.1% | 23 | 0.1% | 56 | 0.1% |
| Black/Hispanic | 311 | 0.7% | 170 | 0.6% | 481 | 0.7% |
| Black/Non Hispanic | 17,297 | 41.3% | 13,405 | 48.0% | 30,702 | 44.0% |
| Black/Unk | 25 | 0.1% | 31 | 0.1% | 56 | 0.1% |
| Asian/Hispanic | 7 | 0.02% | 5 | 0.02% | 12 | 0.02% |
| Asian/Non Hispanic | 665 | 1.6% | 313 | 1.1% | 978 | 1.4% |
| Asian/Unk | 2 | 0.005% | 3 | 0.01% | 5 | 0.01% |
| Other/Hispanic | 134 | 0.3% | 73 | 0.3% | 207 | 0.3% |
| Other/Non Hispanic | 349 | 0.8% | 178 | 0.6% | 527 | 0.8% |
| Other/Unk | 79 | 0.2% | 52 | 0.2% | 131 | 0.2% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |

3. Age:

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| < 17 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 17-20 | 7,187 | 17.2% | 3,337 | 11.9% | 10,524 | 15.1% |
| 21-24 | 7,510 | 18.0% | 3,905 | 14.0% | 11,415 | 16.4% |
| 25-29 | 7,760 | 18.5% | 4,653 | 16.7% | 12,413 | 17.8% |
| 30-35 | 6,668 | 15.9% | 5,033 | 18.0% | 11,701 | 16.8% |
| > 35 | 11,215 | 26.8% | 9,229 | 33.0% | 20,444 | 29.3% |
| Unknown | 1,495 | 3.6% | 1,775 | 6.4% | 3,270 | 4.7% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |
| ≤ 21 | 9,096 | 21.7% | 4,186 | 15.0% | 13,282 | 19.0% |

4. Education

| Diploma | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| None | 12,895 | 30.8% | 8,364 | 29.9% | 21,259 | 30.5% |
| G.E.D. | 5,452 | 13.0% | 5,208 | 18.6% | 10,660 | 15.3% |
| High Sch Grad | 17,656 | 42.2% | 9,990 | 35.8% | 27,646 | 39.6% |
| Associate's Deg | 978 | 2.3% | 626 | 2.2% | 1,604 | 2.3% |
| Bachelor's Deg | 1,431 | 3.4% | 572 | 2.0% | 2,003 | 2.9% |
| Master's/Doctorate | 393 | 0.9% | 216 | 0.8% | 609 | 0.9% |
| Trade/Technical | 811 | 1.9% | 521 | 1.9% | 1,332 | 1.9% |
| Unknown | 2,219 | 5.3% | 2,435 | 8.7% | 4,654 | 6.7% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |
| In School | 4,211 | 10.1% | 1,719 | 6.2% | 5,930 | 8.5% |

5. Language

|  | Misdemeanor | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| English | 35,850 | 85.7% | 24,125 | 86.4% | 59,975 | 86.0% |
| Spanish | 4,144 | 9.9% | 1,871 | 6.7% | 6,015 | 8.6% |
| Vietnamese | 79 | 0.2% | 39 | 0.1% | 118 | 0.2% |
| Hearing Impair | 15 | 0.04% | 19 | 0.1% | 34 | 0.05% |
| Other/Unk | 1,747 | 4.2% | 1,878 | 6.7% | 3,625 | 5.2% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |

## 6. Place of Birth
Does not convey citizenship.

| Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|
| United States | 33,214 | 79.4% | 23,047 | 82.5% | 56,261 | 80.6% |
| Mexico | 3,324 | 7.9% | 1,480 | 5.3% | 4,804 | 6.9% |
| Central America | 2,030 | 4.9% | 826 | 3.0% | 2,856 | 4.1% |
| South America | 198 | 0.5% | 71 | 0.3% | 269 | 0.4% |
| Caribbean | 290 | 0.7% | 155 | 0.6% | 445 | 0.6% |
| Vietnam | 187 | 0.4% | 101 | 0.4% | 288 | 0.4% |
| Other | 1,026 | 2.5% | 437 | 1.6% | 1,463 | 2.1% |
| Unknown | 1,566 | 3.7% | 1,815 | 6.5% | 3,381 | 4.8% |
| TOTAL | 41,835 | 100% | 27,932 | 100% | 69,767 | 100% |

## 7. Charge Categories
If a defendant has a felony and a misdemeanor offense, they are counted in the felony charge category; if a defendant has two or more different felony or two or more different misdemeanor charges, they are counted only once and appear in the first applicable category.

| Misdemeanor | Number | % | Felony | Number | % |
|---|---|---|---|---|---|
| Assault | 4,286 | 10.2% | Murder/Mansl/Homicide | 158 | 0.6% |
| Sex Offense (e.g.,Prost, Pub Lewd, Indec Exp) | 1,642 | 3.9% | Assault/Att or Sol Murder/Injury Offense | 5,205 | 18.6% |
| Theft/Burglary Offense | 6,516 | 15.6% | Sexual Assault Adult | 458 | 1.6% |
| Trespass | 5,017 | 12.0% | Sex Offense Child (Sex Aslt, Indec, Incest) | 405 | 1.4% |
| Criminal Mischief | 909 | 2.2% | Robbery | 1,547 | 5.5% |
| Evade Arrest or Detention/Fleeing | 858 | 2.1% | Other Personal Offense | 451 | 1.6% |
| Resist Arrest | 350 | 0.8% | Burglary Building/Habitation/Other | 1,335 | 4.8% |
| Weapon Offense | 1,067 | 2.6% | Theft Offenses | 3,167 | 11.3% |
| Possession Marijuana | 6,186 | 14.8% | UUMV | 837 | 3.0% |
| Drug Offense | 1,127 | 2.7% | Other Property Offense | 1,196 | 4.3% |
| DWI | 6,127 | 14.6% | Drug Sale/Manufacture | 1,655 | 5.9% |
| DWLS/Other Traffic | 4,966 | 11.9% | Drug Possession | 7,844 | 28.1% |
| Failure to ID to PO | 977 | 2.3% | DWI | 902 | 3.2% |
| Other | 1,807 | 4.3% | Evading Arrest | 1,091 | 3.9% |
|  |  |  | Other | 1,681 | 6.0% |
| TOTAL | 41,835 | 100% | TOTAL | 27,932 | 100% |

## 8. Prior Convictions by Risk Level - Defendants Charged with a Misdemeanor Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | a. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 4,013 | 5,675 | 3,070 | 636 | 2,067 | 15,461 | 37.0% |
| 1 | 738 | 2,158 | 1,940 | 999 | 780 | 6,615 | 15.8% |
| 2 | 112 | 932 | 1,389 | 1,225 | 446 | 4,104 | 9.8% |
| 3 | 56 | 494 | 957 | 1,156 | 321 | 2,984 | 7.1% |
| >3 | 53 | 738 | 2,646 | 7,169 | 2,065 | 12,671 | 30.3% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 4,972 | 9,997 | 10,002 | 11,185 | 5,679 | 41,835 | 100% |
| % of Total Interviews | 12% | 24% | 24% | 27% | 14% | 100% | |

a. Includes 403 defendants who had an incomplete interview, 1,876 defendants who declined to be interviewed, and 3,400 defendants who posted a surety or cash bond prior to an assessment.

## 9. Prior Convictions by Risk Level - Defendants Charged with a Felony Offense

| Total Convictions Equals | Low | Low Moderate | Moderate | High | b. No Assessment | TOTAL | % Total Interv |
|---|---|---|---|---|---|---|---|
| 0 | 1,313 | 1,954 | 1,451 | 592 | 507 | 5,817 | 20.8% |
| 1 | 289 | 920 | 930 | 748 | 260 | 3,147 | 11.3% |
| 2 | 54 | 513 | 835 | 960 | 220 | 2,582 | 9.2% |
| 3 | 25 | 276 | 644 | 1,016 | 208 | 2,169 | 7.8% |
| >3 | 40 | 606 | 2,543 | 8,652 | 2,376 | 14,217 | 50.9% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL | 1,721 | 4,269 | 6,403 | 11,968 | 3,571 | 27,932 | 100% |
| % of Total Interviews | 6% | 15% | 23% | 43% | 13% | 100% | |

b. Includes 262 defendants who had an incomplete interview, 2,204 defendants who declined to be interviewed, and 1,105 defendants who posted a surety or cash bond prior to an assessment.

**E.  Report Classification**

Complete interviews conducted in calendar year 2015.

| The Defendant | Misdemeanor | | | Felony | | | TOTAL | % |
|---|---|---|---|---|---|---|---|---|
| | Jail | NA | On Bond | Jail | NA | On Bond | | |
| Refused an interview | 1,876 | 0 | 0 | 2,205 | 0 | 0 | 4,081 | 5.8% |
| Incomplete interview (Bond posted or health issue) | 403 | 0 | 0 | 262 | 0 | 0 | 665 | 1.0% |
| ICE holds | 128 | 0 | 0 | 152 | 0 | 0 | 280 | 0.4% |
| Has high risk score | 10,376 | 1 | 10 | 11,142 | 5 | 15 | 21,549 | 30.9% |
| Has no bond set | 165 | 0 | 0 | 2,448 | 0 | 0 | 2,613 | 3.7% |
| On probation, parole, or bond | 2,115 | 10 | 123 | 1,039 | 10 | 3 | 3,300 | 4.7% |
| Has an unverifiable report | 80 | 0 | 0 | 41 | 0 | 0 | 121 | 0.2% |
| Made surety or cash bond   a. | 3,391 | 0 | 328 | 1,104 | 0 | 18 | 4,841 | 6.9% |
| Had case disposed | 66 | 0 | 0 | 17 | 0 | 7 | 90 | 0.1% |
| SUBTOTAL | 18,600 | 11 | 461 | 18,410 | 15 | 43 | 37,540 | 53.8% |
| All Other Reports | 22,744 | 19 | 0 | 9,458 | 6 | 0 | 32,227 | 46.2% |
| TOTAL REPORTS  b. | 41,344 | 30 | 461 | 27,868 | 21 | 43 | 69,767 | 100% |

a.  Classification is set once the interview and criminal history check is complete. Many defendants make bond between the time the report is classified and the first opportunity for review by a magistrate or judge.

b.  Includes 35 misdemeanor and 39 felony interviews conducted for performance bonds, modified sentence or witness bonds which are done at the request of the court and 431 misdemeanor interviews for the First Chance Intervention Program.

## Section II   Court Review

**A. Probable Cause Court Review** (reviews on reports compiled in calendar year 2015)

1. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 9,388 | | 4,816 | | 11,935 | | 4,716 | | 30,855 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 165 | 0 | 88 | 0 | 195 | 0 | 71 | 0 | 519 | 1.5% |
| PB granted | 2,170 | 0 | 306 | 0 | 90 | 0 | 33 | 0 | 2,599 | 7.5% |
| PB granted, bond lowered | 59 | 0 | 15 | 0 | 10 | 0 | 2 | 0 | 86 | 0.2% |
| PB granted, bond raised | 26 | 0 | 7 | 0 | 1 | 0 | 1 | 0 | 35 | 0.1% |
| PB granted, pending verification | 1,831 | 0 | 362 | 0 | 106 | 0 | 52 | 0 | 2,351 | 6.8% |
| PB granted with additional conditions | 117 | 0 | 39 | 0 | 8 | 0 | 2 | 0 | 166 | 0.5% |
| Bond set, personal bond granted | 9 | 0 | 3 | 0 | 7 | 0 | 1 | 0 | 20 | 0.1% |
| Bond set, personal bond denied | 323 | 0 | 252 | 0 | 1,420 | 0 | 227 | 0 | 2,222 | 6.4% |
| Bond set, no action on PB | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0.01% |
| Bond set, restricted | 3 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 10 | 0.03% |
| PB denied | 4,222 | 0 | 3,372 | 0 | 8,302 | 0 | 4,174 | 0 | 20,070 | 58.0% |
| PB denied, bond lowered | 305 | 0 | 345 | 0 | 1,509 | 0 | 255 | 0 | 2,414 | 7.0% |
| PB denied, bond raised | 533 | 0 | 546 | 0 | 1,829 | 0 | 776 | 0 | 3,684 | 10.6% |
| Reviewed, no action on personal bd | 258 | 0 | 50 | 0 | 62 | 0 | 25 | 0 | 395 | 1.1% |
| Reviewed, no action PB, bond lowered | 2 | 0 | 5 | 0 | 6 | 0 | 2 | 0 | 15 | 0.04% |
| Reviewed, no action PB, bond raised | 4 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 9 | 0.03% |
| Restricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 10,028 | 0 | 5,394 | 0 | 13,553 | 0 | 5,624 | 0 | 34,599 | 100.0% |

2. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 1,935 | | 2,796 | | 12,031 | | 5,549 | | 22,311 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 53 | 0 | 48 | 0 | 178 | 0 | 95 | 0 | 374 | 1.4% |
| PB granted | 27 | 0 | 21 | 0 | 6 | 0 | 3 | 0 | 57 | 0.2% |
| PB granted, bond lowered | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0.01% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 29 | 0 | 22 | 0 | 5 | 0 | 1 | 0 | 57 | 0.2% |
| PB granted with additional conditions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond granted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, personal bond denied | 3 | 0 | 13 | 0 | 68 | 0 | 23 | 0 | 107 | 0.4% |
| Bond set, no action on PB | 2 | 0 | 0 | 0 | 41 | 0 | 11 | 0 | 54 | 0.2% |
| Bond set, restricted | 9 | 0 | 21 | 0 | 628 | 0 | 110 | 0 | 768 | 2.8% |
| PB denied | 143 | 0 | 198 | 0 | 718 | 0 | 398 | 0 | 1,457 | 5.4% |
| PB denied, bond lowered | 11 | 0 | 12 | 0 | 65 | 0 | 44 | 0 | 132 | 0.5% |
| PB denied, bond raised | 14 | 0 | 24 | 0 | 137 | 0 | 62 | 0 | 237 | 0.9% |
| Reviewed, no action on personal bd | 45 | 0 | 170 | 0 | 579 | 0 | 275 | 0 | 1,069 | 4.0% |
| Reviewed, no action PB, bond lowered | 1 | 0 | 6 | 0 | 555 | 0 | 8 | 0 | 570 | 2.1% |
| Reviewed, no action PB, bond raised | 10 | 0 | 6 | 0 | 45 | 0 | 27 | 0 | 88 | 0.3% |
| Restricted | 1,622 | 0 | 2,346 | 0 | 9,042 | 0 | 4,594 | 0 | 17,604 | 65.1% |
| Restricted, bond lowered | 83 | 0 | 132 | 0 | 1,509 | 0 | 355 | 0 | 2,079 | 7.7% |
| Restricted, bond raised | 139 | 0 | 220 | 0 | 1,335 | 0 | 704 | 0 | 2,398 | 8.9% |
| TOTAL CASES REVIEWED | 2,191 | 0 | 3,239 | 0 | 14,912 | 0 | 6,711 | 0 | 27,053 | 100.0% |

**B. Assigned Court** Review (includes reviews during the calendar year regardless of the year the report was created)

1.

| Reports Not Reviewed | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| **Reason Not Reviewed** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | **Misd** | **Fel** | | |
| Case disposed | 31 | 39 | 13 | 26 | 10 | 16 | 2 | 5 | 142 | 83.5% |
| No recommendation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6% |
| Recommend detain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Restricted from review by court policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Surety/Cash bond posted | 1 | 4 | 5 | 2 | 1 | 11 | 1 | 2 | 27 | 15.9% |
| Released other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total | 32 | 44 | 18 | 28 | 11 | 27 | 3 | 7 | 170 | 100.0% |

2. Misdemeanor Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | **Jail** | **NA** | | |
| **Total Reports Reviewed** | 466 | | 165 | | 580 | | 32 | | 1,243 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted | 208 | 12 | 72 | 4 | 53 | 4 | 14 | 1 | 368 | 24.6% |
| PB granted, First Chance | 18 | 167 | 2 | 19 | 10 | 483 | 0 | 1 | 700 | 46.9% |
| PB granted, bond lowered | 4 | 0 | 1 | 0 | 5 | 1 | 0 | 0 | 11 | 0.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 12 | 0 | 8 | 0 | 6 | 0 | 1 | 0 | 27 | 1.8% |
| PB granted with additional conditions | 95 | 4 | 59 | 3 | 31 | 4 | 5 | 0 | 201 | 13.5% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0.1% |
| Bond set, personal bond denied | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Bond set, no action on PB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB denied | 57 | 0 | 20 | 0 | 35 | 0 | 12 | 0 | 124 | 8.3% |
| PB denied, bond lowered | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 7 | 0.5% |
| PB denied, bond raised | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.1% |
| Reviewed, no action on personal bd | 8 | 0 | 1 | 0 | 5 | 1 | 1 | 0 | 16 | 1.1% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Reviewed, no action PB, bond raised | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0.1% |
| Supervision, Other | 2 | 1 | 4 | 2 | 9 | 6 | 1 | 0 | 25 | 1.7% |
| Other, Status check only | 0 | 1 | 3 | 1 | 3 | 2 | 0 | 0 | 10 | 0.7% |
| Pending, hold for future review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| TOTAL CASES REVIEWED | 407 | 185 | 175 | 29 | 160 | 502 | 34 | 2 | 1,494 | 100.0% |

3. Felony Personal Bond Outcome by Recommendation

| Recommendation | Personal Bd Standard Cond | | Personal Bd Add'l Cond | | No Recommendation | | Detain | | Total | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jail | NA | Jail | NA | Jail | NA | Jail | NA | | |
| **Total Reports Reviewed** | 253 | | 349 | | 526 | | 236 | | 1,364 | |
| **Specific Case Outcome** | | | | | | | | | | |
| No probable cause found | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.1% |
| PB granted | 72 | 7 | 70 | 2 | 39 | 2 | 17 | 0 | 209 | 14.1% |
| PB granted, bond lowered | 3 | 1 | 1 | 0 | 5 | 0 | 1 | 0 | 11 | 0.7% |
| PB granted, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| PB granted, pending verification | 4 | 0 | 9 | 0 | 5 | 0 | 2 | 0 | 20 | 1.4% |
| PB granted with additional conditions | 82 | 2 | 152 | 6 | 115 | 9 | 31 | 0 | 397 | 26.8% |
| Bond set, personal bond granted | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 13 | 0.9% |
| Bond set, personal bond denied | 5 | 0 | 10 | 0 | 10 | 0 | 6 | 0 | 31 | 2.1% |
| Bond set, no action on PB | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 0.3% |
| PB denied | 47 | 0 | 60 | 4 | 96 | 0 | 65 | 0 | 272 | 18.4% |
| PB denied, bond lowered | 7 | 0 | 2 | 0 | 13 | 0 | 2 | 0 | 24 | 1.6% |
| PB denied, bond raised | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0.2% |
| Reviewed, no action on personal bd | 29 | 0 | 50 | 4 | 200 | 0 | 140 | 0 | 423 | 28.6% |
| Reviewed, no action PB, bond lowered | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 5 | 0.3% |
| Reviewed, no action PB, bond raised | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.1% |
| Supervision, Other | 1 | 0 | 4 | 1 | 21 | 17 | 2 | 0 | 46 | 3.1% |
| Other, Status check only | 1 | 0 | 2 | 0 | 12 | 1 | 0 | 0 | 16 | 1.1% |
| Pending, hold for future review | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0.2% |
| TOTAL CASES REVIEWED | 253 | 10 | 365 | 17 | 536 | 29 | 269 | 0 | 1,479 | 100.0% |

**D. Personal Bond Approvals and Releases - Initial Arrests**

1.

| Personal Bond Activity | Misdemeanor | | Felony | | Both | | TOTAL |
|---|---|---|---|---|---|---|---|
| | Jail | NA a. | Jail | NA | Jail | NA | |
| Cases Approved | 5,832 | 34 | 737 | 29 | | | 6,632 |
| Defendants Approved | 5,080 | 31 | 538 | 24 | 11 | 1 | 5,685 |
| Defendants with Bond Filed | 4,340 | 31 | 524 | 24 | 11 | 1 | 4,931 |
| Defendants released | 4,282 | 31 | 513 | 24 | 11 | 1 | 4,862 |

a. Does not include 431 replacement bonds for FCIP participation.

2. Misdemeanor Personal Bond Releases by Risk Score and Risk Level (Chart B)

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 32 | 0 | 0 | 0 | 32 | 0.7% | 29.8% |
| | 1 | 154 | 0 | 0 | 0 | 154 | 3.6% | |
| | 2 | 429 | 0 | 0 | 0 | 429 | 9.9% | |
| | 3 | 666 | 4 | 0 | 0 | 670 | 15.5% | |
| Low Moderate | 4 | 0 | 950 | 1 | 0 | 951 | 22.0% | 42.8% |
| | 5 | 1 | 886 | 9 | 1 | 897 | 20.8% | |
| Moderate | 6 | 0 | 0 | 697 | 2 | 699 | 16.2% | 24.4% |
| | 7 | 0 | 0 | 349 | 6 | 355 | 8.2% | |
| High | 8 | 0 | 0 | 1 | 88 | 89 | 2.1% | 2.9% |
| | 9 | 0 | 0 | 0 | 22 | 22 | 0.5% | |
| | 10 | 0 | 0 | 0 | 8 | 8 | 0.2% | |
| | 11 | 0 | 0 | 0 | 5 | 5 | 0.1% | |
| | 12 | 0 | 0 | 0 | 2 | 2 | 0.05% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 1,282 | 1,840 | 1,057 | 134 | 4,313 | 100% | 100% |

3. Felony Personal Bond Releases by Risk Score and Risk Level (Chart B)
Includes defendants released with only a felony charge and both a felony and misdemeanor charge.

| Level | Score | Low | Low-Moderate | Moderate | High | Total | Percent | % of Level |
|---|---|---|---|---|---|---|---|---|
| Low | 0 | 2 | 0 | 0 | 0 | 2 | 0.4% | 15.7% |
| | 1 | 6 | 0 | 0 | 0 | 6 | 1.1% | |
| | 2 | 25 | 0 | 0 | 0 | 25 | 4.6% | |
| | 3 | 53 | 0 | 0 | 0 | 53 | 9.7% | |
| Low Moderate | 4 | 0 | 84 | 1 | 0 | 85 | 15.5% | 34.1% |
| | 5 | 0 | 100 | 2 | 0 | 102 | 18.6% | |
| Moderate | 6 | 0 | 0 | 101 | 1 | 102 | 18.6% | 32.4% |
| | 7 | 0 | 0 | 74 | 2 | 76 | 13.8% | |
| High | 8 | 0 | 0 | 1 | 57 | 58 | 10.6% | 17.9% |
| | 9 | 0 | 0 | 0 | 17 | 17 | 3.1% | |
| | 10 | 0 | 0 | 0 | 17 | 17 | 3.1% | |
| | 11 | 0 | 0 | 0 | 4 | 4 | 0.7% | |
| | 12 | 0 | 0 | 0 | 2 | 2 | 0.4% | |
| | 13 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 14 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 15 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | 16 | 0 | 0 | 0 | 0 | 0 | 0.0% | |
| | Total | 86 | 184 | 179 | 100 | 549 | 100% | 100% |

| 4. | Defendant's Personal Bond Approved But Not Released From Jail | Misd | Felony | TOTAL |
|---|---|---|---|---|
| | Bond revocation | 9 | 0 | 9 |
| | Sentenced before release | 49 | 11 | 60 |
| | Posted financial bond | 740 | 14 | 754 |
| | TOTAL | 798 | 25 | 823 |

| 5. | Incarcerated Defendants Release Location | Misd | % | Felony | % | TOTAL | % |
|---|---|---|---|---|---|---|---|
| | HPD | 414 | 9.7% | 0 | 0.0% | 414 | 8.6% |
| | HCJ | 3,796 | 88.7% | 522 | 99.6% | 4,318 | 89.8% |
| | Other | 72 | 1.7% | 2 | 0.4% | 74 | 1.5% |
| | TOTAL | 4,282 | 100% | 524 | 100% | 4,806 | 100% |

## Section III  Caseload Activity

### A.  Personal Bond Type

| Type of Release | Misd | Felony | Total |
|---|---|---|---|
| PB Initial Arrest - standard conditions | 3,440 | 259 | 3699 |
| PB Initial Arrest - additional conditions | 873 | 290 | 1163 |
| Total Initial Arrest With Supervision | 4,313 | 549 | 4862 |
| Performance bond | 0 | 17 | 17 |
| Modified sentence | 0 | 0 | 0 |
| Appeal | 3 | 8 | 11 |
| PB MRP/MAJ - with supervision | 18 | 26 | 44 |
| CSCD Assessment | 2 | 63 | 65 |
| First Chance Intervention Program [a.] | 1,840 | 0 | 1,840 |
| Other | 1 | 0 | 1 |
| Total Other With Supervision | 1,864 | 114 | 1,978 |
| Intervention | 410 | 5 | 415 |
| MRP/MAJ - no supervision | 11 | 11 | 22 |
| Total PB - CSCD Programs Status Ck Only | 421 | 16 | 437 |
| Total Ordered to Pretrial Supervision | 6,598 | 679 | 7,277 |

[a.] Includes both pre-charge and post-charge participants.

| Art. 17.42, Sec 5, CCP | # of Accused |
|---|---|
| Release on personal bond with priors for the same offense or any felony within 6 years. | 58 |

**B.  Defendants' Cases by Charge Category**

Misdemeanor (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Assault | 90 | 2.0% | 1 | 0.2% | 1 | 0.1% |
| Sex Offense (Prost, Pub Lewd, Indec Exp) | 152 | 3.3% | 31 | 7.4% | 2 | 0.1% |
| Theft/Burglary Offense | 1,277 | 28.0% | 272 | 64.6% | 0 | 0.0% |
| Trespass | 164 | 3.6% | 3 | 0.7% | 0 | 0.0% |
| Criminal Mischief | 46 | 1.0% | 1 | 0.2% | 0 | 0.0% |
| Evade Arrest or Detention/Fleeing | 60 | 1.3% | 1 | 0.2% | 0 | 0.0% |
| Resist Arrest | 13 | 0.3% | 1 | 0.2% | 0 | 0.0% |
| Weapon Offense | 32 | 0.7% | 3 | 0.7% | 0 | 0.0% |
| Possession of Marijuana | 988 | 21.6% | 20 | 4.8% | 1,840 | 98.7% |
| Drug Offense | 135 | 3.0% | 4 | 1.0% | 1 | 0.1% |
| DWI | 633 | 13.9% | 68 | 16.2% | 2 | 0.1% |
| DWLS/Other Traffic | 707 | 15.5% | 2 | 0.5% | 0 | 0.0% |
| Failure to ID to PO | 73 | 1.6% | 2 | 0.5% | 0 | 0.0% |
| MRP/MAJ | 0 | 0.0% | 11 | 2.6% | 18 | 1.0% |
| Other | 194 | 4.3% | 1 | 0.2% | 0 | 0.0% |
| TOTAL CHARGES | 4,564 | 100.0% | 421 | 100.0% | 1,864 | 100.0% |

[a.] Defendants placed in CSCD supervised programs and defendants with an MRP or MAJ requiring monitoring to assure court appearance only.

[b.] Includes pre-charge and post-charge participants in the First Chance Intervention Program, performance bonds, modified sentences, appeals, PB MRP/MAJ supervision and CSCD Assessments.

Felony (Chart A)

| Charge Category | Initial Arrest | Percent | CSCD Program [a] | Percent | Other [b] | Percent |
|---|---|---|---|---|---|---|
| Murder/Mansl/Homicide | 3 | 0.5% | 0 | 0.0% | 1 | 0.9% |
| Assault/Att or Sol Murder/Injury Offense | 93 | 16.0% | 2 | 12.5% | 12 | 10.5% |
| Sexual Assault Adult | 2 | 0.3% | 0 | 0.0% | 0 | 0.0% |
| Sex Offense Child (Sex Aslt, Indec, Incest) | 14 | 2.4% | 0 | 0.0% | 4 | 3.5% |
| Robbery | 12 | 2.1% | 0 | 0.0% | 3 | 2.6% |
| Other Personal Offense | 7 | 1.2% | 0 | 0.0% | 1 | 0.9% |
| Burglary Building/Habitation/Other | 25 | 4.3% | 0 | 0.0% | 4 | 3.5% |
| Theft Offenses | 71 | 12.2% | 1 | 6.3% | 13 | 11.4% |
| UUMV | 24 | 4.1% | 0 | 0.0% | 2 | 1.8% |
| Other Property Offense | 53 | 9.1% | 0 | 0.0% | 0 | 0.0% |
| Drug Sale / Manufacture | 36 | 6.2% | 0 | 0.0% | 9 | 7.9% |
| Drug Possession | 189 | 32.5% | 2 | 12.5% | 34 | 29.8% |
| DWI | 4 | 0.7% | 0 | 0.0% | 2 | 1.8% |
| Evade Arrest or Detention/Fleeing | 17 | 2.9% | 0 | 0.0% | 2 | 1.8% |
| MRP/MAJ | 2 | 0.3% | 11 | 68.8% | 26 | 22.8% |
| Other | 30 | 5.2% | 0 | 0.0% | 1 | 0.9% |
| TOTAL CHARGES | 582 | 100.0% | 16 | 100.0% | 114 | 100.0% |

**C.  Conditions Required of Defendants**

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| Conditions | Misd | Felony |
|---|---|---|
| Standard Conditions Only | 3,440 | 259 |
| Drug screening | 584 | 178 |
| Electronic monitoring | 0 | 13 |
| Weekly in-person check-in | 6 | 18 |
| Curfew | 15 | 16 |
| Breath alcohol analysis- vehicle | 228 | 1 |
| Breath alcohol analysis- portable | 73 | 1 |
| Substance abuse evaluation | 40 | 4 |
| No Alcohol | 742 | 203 |
| Other conditions | 848 | 288 |
| Status Check Only | 421 | 16 |

E.  **Defendant Caseload By Release and Condition Type**

Averaged using the number of defendants supervised on the last day of each month.

1.

| Case Type | New Case | Other Case Status | Non-HC Pretrial | CSCD Program | a. First Chance | Total | Percent |
|---|---|---|---|---|---|---|---|
| Felony | 323 | 41 | 0 | 30 | | 394 | 18.2% |
| Misdemeanor | 986 | 200 | 0 | 240 | 334 | 1,760 | 81.5% |
| Both Felony & Misdemeanor | 5 | 1 | 0 | 0 | | 6 | 0.3% |
| Other | 0 | 0 | 0 | 0 | | 0 | 0.0% |
| TOTAL | 1,313 | 243 | 0 | 270 | 334 | 2,160 | 100% |
| % of Total | 60.8% | 11.2% | 0.0% | 12.5% | 15.5% | 100% | |

Note: *Other Case Status* includes performance bonds, appeals, modified sentence, assessments, MRPs and MAJs with supervision.
*Non-HC Pretrial* includes pretrial non-financial bond cases originating outside of Harris County.
*CSCD Program* includes Intervention cases and MAJ/MRPs with minimal supervision to assure court appearance only.
a. *First Chance* average includes both pre and post charge participants in the First Chance Intervention Program.

2.

| | Personal Bond | |
|---|---|---|
| Caseload Assignment | Defendants | Percent |
| Defendants required to comply with standard conditions | 1,208 | 55.9% |
| Defendants required to comply with additional conditions | 348 | 16.1% |
| Defendants with status checks | 270 | 12.5% |
| Defendants in First Chance Intervention Program | 334 | 15.5% |

3. Additional Conditions Monitored on Supervised Defendants

(Defendants may have multiple conditions and, therefore, may be counted more than once)

| | Misdemeanor | | Felony | | | Percent of |
|---|---|---|---|---|---|---|
| New Case | Defendants | Percent | Defendants | Percent | Total | Total |
| Drug screening | 117 | 11.9% | 36 | 11.1% | 154 | 11.7% |
| Electronic monitoring | 1 | 0.1% | 3 | 1.0% | 4 | 0.3% |
| Weekly in-person check-in | 1 | 0.1% | 3 | 1.0% | 5 | 0.3% |
| Curfew | 3 | 0.3% | 5 | 1.4% | 7 | 0.5% |
| Breath alcohol analysis- vehicle | 94 | 9.6% | 0 | 0.1% | 95 | 7.2% |
| Breath alcohol analysis- portable | 23 | 2.3% | 0 | 0.1% | 23 | 1.7% |
| Substance abuse evaluation | 13 | 1.3% | 2 | 0.6% | 15 | 1.1% |
| No Alcohol | 167 | 16.9% | 43 | 13.1% | 210 | 16.0% |
| Other conditions | 193 | 19.5% | 64 | 19.6% | 257 | 19.6% |

| | Misdemeanor | | Felony | | | Percent of |
|---|---|---|---|---|---|---|
| Non HC and Other Case Status | Defendants | Percent | Defendants | Percent | Total | Total |
| Drug screening | 20 | 10.0% | 7 | 27.5% | 27 | 11.3% |
| Electronic monitoring | 1 | 0.4% | 0 | 0.6% | 1 | 0.4% |
| Weekly in-person check-in | 0 | 0.1% | 0 | 0.0% | 0 | 0.1% |
| Curfew | 1 | 0.3% | 0 | 0.2% | 1 | 0.3% |
| Breath alcohol analysis- vehicle | 1 | 0.3% | 0 | 0.0% | 1 | 0.2% |
| Breath alcohol analysis- portable | 0 | 0.2% | 0 | 0.0% | 0 | 0.2% |
| Substance abuse evaluation | 1 | 0.3% | 0 | 0.0% | 1 | 0.2% |
| No Alcohol | 51 | 25.5% | 9 | 0.7% | 60 | 24.6% |
| Other conditions | 59 | 29.3% | 15 | 3.7% | 73 | 30.1% |

4. Conditions Monitored on Participants in the First Chance Intervention Program

| | Pre-charge | | Post-charge | | | Percent of |
|---|---|---|---|---|---|---|
| First Chance Intervention Program | Defendants | Percent | Defendants | Percent | Total | Total |
| Community service | 69 | 71.0% | 150 | 63.4% | 219 | 65.6% |
| Cognitive modification class | 23 | 23.2% | 78 | 32.8% | 100 | 30.0% |
| Unassigned | 6 | 5.9% | 9 | 3.8% | 15 | 4.4% |
| Total | 97 | 100.0% | 237 | 100.0% | 334 | 100.0% |

**F.  Community Resource Referrals**

1. Screening Activity

Defendants may request or courts may order services in multiple areas so the number of requests and referrals will be greater than the number of defendants.

| Total Defendants Screened | 3,412 | | | |
|---|---|---|---|---|
| Screening Results  a. | | % | Number of Service Areas | Number of Referrals |
| No Assistance Needs | 2,345 | 68.7% | | |
| Assistance Needed | 1,067 | 31.3% | 2,721 | 2,229 |
| Court Ordered | 36 | 1.1% | 36 | 41 |

a. A defendant may be counted in more than one category.

2. Service area(s) where defendants were ordered by the court to participate in a program.

| Court Ordered Service Area  a. | | | | % of Total |
|---|---|---|---|---|
| Substance abuse evaluation | | | 10 | 0.0% |
| Evaluation Outcome | | % of Evals | | |
| Substance abuse counseling | 5 | 0.0% | | |
| Substance abuse education | 0 | 0.0% | | |
| Substance abuse support group | 0 | 0.0% | | |
| Supervision Completed Prior to Evaluation | 0 | 0.0% | | |
| Pending | 1 | 0.0% | | |
| No referral recommended | 2 | 0.0% | | |
| Counseling | | | 1 | 2.8% |
| Anger management counseling | | | 0 | 0.0% |
| Domestic violence counseling | | | 0 | 0.0% |
| Sex offender counseling | | | 0 | 0.0% |
| Employment | | | 1 | 2.8% |
| Education | | | 0 | 0.0% |
| Mental health treatment | | | 24 | 66.7% |
| TOTAL | | | 36 | 100% |

3. Service area(s) where defendants requested assistance and where referrals were provided:

| Defendant Requested Service Area | | % | Referrals | % |
|---|---|---|---|---|
| Utilities | 192 | 7.1% | 161 | 7.2% |
| Rent | 92 | 3.4% | 79 | 3.5% |
| Emergency Housing | 35 | 1.3% | 27 | 1.2% |
| Food | 226 | 8.3% | 194 | 8.7% |
| Transportation | 200 | 7.4% | 158 | 7.1% |
| Dental Care | 323 | 11.9% | 274 | 12.3% |
| Medical Care/Medication | 284 | 10.4% | 234 | 10.5% |
| Prenatal Care | 15 | 0.6% | 10 | 0.4% |
| Disability | 106 | 3.9% | 85 | 3.8% |
| Counseling | 129 | 4.7% | 108 | 4.8% |
| Substance Abuse Evaluation | 4 | 0.1% | 3 | 0.1% |
| Anger Management Counseling | 3 | 0.1% | 3 | 0.1% |
| Domestic Violence Counseling | 1 | 0.04% | 1 | 0.04% |
| Substance Abuse Counseling | 39 | 1.4% | 33 | 1.5% |
| Employment | 476 | 17.5% | 387 | 17.4% |
| Vocational Training | 241 | 8.9% | 192 | 8.6% |
| Education | 184 | 6.8% | 145 | 6.5% |
| Childcare | 60 | 2.2% | 47 | 2.1% |
| Mental Health/Retardation | 13 | 0.5% | 12 | 0.5% |
| Other | 98 | 3.6% | 76 | 3.4% |
| TOTAL | 2,721 | 100% | 2,229 | 100% |

## Section IV   Compliance

### A.   Court Appearance

1.

| Personal Bond Supervision Cases | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants supervised during the year* | 6,954 | 795 | 7,749 | |
| Scheduled court appearances | 17,299 | 1,756 | 19,055 | |
| Appearances made | 15,821 | 1,541 | 17,362 | 91.1% |
| Appearances missed | 1,478 | 215 | 1,693 | 8.9% |

2.

| CSCD Programs | Misd | Felony | TOTAL | Percent |
|---|---|---|---|---|
| Defendants with PB-CSCD Supervision* | 872 | 28 | 900 | |
| Scheduled court appearances | 704 | 39 | 743 | |
| Appearances made | 648 | 35 | 683 | 91.9% |
| Appearances missed | 56 | 4 | 60 | 8.1% |

* Defendants are counted once regardless of the number of supervision events.

### B.   Instrument Issued for Missed Appearances (FTA Cases)

| Instrument | Personal Bond Supervision | | | CSCD Programs | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| ACI/REV/B | 105 | 13 | 118 | 0 | 0 | 0 |
| ACI/OC | 2 | 8 | 10 | 0 | 1 | 1 |
| ACI/BF | 410 | 50 | 460 | 9 | 0 | 9 |
| C87/AI | 19 | 1 | 20 | 0 | 0 | 0 |
| Other | 8 | 2 | 10 | 0 | 0 | 0 |
| TOTAL | 544 | 74 | 618 | 9 | 1 | 10 |
| Less Reinstated | 16 | 0 | 16 | 0 | 0 | 0 |
| Less Jailed | 295 | 57 | 352 | 6 | 1 | 7 |
| Less Other | 60 | 16 | 76 | 0 | 0 | 0 |
| TOTAL UNRESOLVED WARRANTS  a. | 173 | 1 | 174 | 3 | 0 | 3 |

a. Warrants still outstanding as of February 15, 2016.

### C.   Agency or Division Responsible for the Arrest of Defendants that Missed Court

Includes all arrests on FTA warrants in the calendar year regardless of the date the warrant was issued.

| Defendant arrested by | PB Supervision | | CSCD Programs | | TOTAL | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| HCSO in Pretrial Services Office  b. | 27 | 6.4% | 1 | 7.7% | 28 | 6.5% |
| HCSO Street Units (PTS information) | 2 | 0.5% | 0 | 0.0% | 2 | 0.5% |
| HCSO Court Bailiff's Office with PTS | 46 | 11.0% | 1 | 7.7% | 47 | 10.9% |
| HCSO Street Units | 95 | 22.7% | 4 | 30.8% | 99 | 22.9% |
| HCSO Court Bailiff's Office | 32 | 7.6% | 2 | 15.4% | 34 | 7.9% |
| Houston Police Department | 102 | 24.3% | 3 | 23.1% | 105 | 24.3% |
| Other Law Enforcement | 115 | 27.4% | 2 | 15.4% | 117 | 27.1% |
| TOTAL | 419 | 100.0% | 13 | 100.0% | 432 | 100.0% |

### D.   Defendants Whose FTA  Warrant Was Resolved

Includes all warrants resolved in the calendar year regardless of the date the warrant was issued.

| Defendants resolved | Personal Bond Supv | CSCD Programs |
|---|---|---|
| Total defendants resolved | 585 | 17 |
| Resolved by arrest | 419 | 13 |

### E. Defendants Charged with An Offense While Supervised by Pretrial Services

1.

| Type of charge filed | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| New Misdemeanor : Offense Date Proceeds Bond Case | 176 | 21 | 197 | 5 | 0 | 5 |
| New Felony : Offense Date Proceeds Bond Case | 56 | 25 | 81 | 2 | 0 | 2 |
| New Misd & New Felony : Offense Date Proceeds Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage of Defendants Supervised During the Year Charged with a New Offense | | | 1.5% | | | 0.9% |
| New Misdemeanor : Offense Date Precedes Bond Case | 6 | 1 | 7 | 0 | 0 | 0 |
| New Felony : Offense Date Precedes Bond Case | 1 | 2 | 3 | 0 | 0 | 0 |
| New Misd & New Felony : Offense Date Precedes Bond Case | 0 | 0 | 0 | 0 | 0 | 0 |
| Refile:Reindictment : Same Court Division | 1 | 0 | 1 | 0 | 0 | 0 |
| Refile:Reindictment : Enhanced to Felony | 1 | 0 | 1 | 0 | 0 | 0 |
| Refile:Reindictment : Reduced to Misdemeanor | 1 | 6 | 7 | 0 | 0 | 0 |
| TOTAL | 242 | 55 | 297 | 7 | 0 | 7 |

2.

| Bail status of new offense case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Personal Bond Granted | 4 | 0 | 4 | 1 | 0 | 1 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 45 | 3 | 48 | 2 | 0 | 2 |
| In Custody | 163 | 41 | 204 | 3 | 0 | 3 |
| Non-arrest | 19 | 3 | 22 | 0 | 0 | 0 |
| Summons Issued | 8 | 2 | 10 | 1 | 0 | 1 |
| TOTAL | 239 | 49 | 288 | 7 | 0 | 7 |

3.

| Bail status of refile or reindictment | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Transferred | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Bond Granted | 1 | 0 | 1 | 0 | 0 | 0 |
| Personal Bond Granted with Additional Conditions | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Bond Posted | 0 | 0 | 0 | 0 | 0 | 0 |
| In Custody | 1 | 0 | 1 | 0 | 0 | 0 |
| Non-arrest | 0 | 1 | 1 | 0 | 0 | 0 |
| Summons Issued | 1 | 5 | 6 | 0 | 0 | 0 |
| TOTAL | 3 | 6 | 9 | 0 | 0 | 0 |

4.

| Action on supervised case | Personal Bond | | | Personal Bond-CSCD Program | | |
|---|---|---|---|---|---|---|
| | Misd | Felony | TOTAL | Misd | Felony | TOTAL |
| Bond Revoked | 198 | 44 | 242 | 5 | 0 | 5 |
| Supervision Continued | 27 | 9 | 36 | 5 | 0 | 5 |
| Supervision Continued with Amended Conditions | 0 | 0 | 0 | 1 | 0 | 1 |
| Case Disposed | 17 | 2 | 19 | 0 | 0 | 0 |
| TOTAL | 242 | 55 | 297 | 1 | 0 | 1 |

**E.  Drug Tests on Supervised Defendants (Chart D)**

1.

| Drug/Alcohol Tests by Bond Type | Personal Bond | Non HC Pretrial | PB Other | TOTAL |
|---|---|---|---|---|
| Number of defendants tested * | 972 | 0 | 243 | 1,215 |
| Tests required | 3,691 | 0 | 1,033 | 4,724 |
| Tests completed  a. | 3,632 | 0 | 1,021 | 4,653 |
| No specimen provided | 59 | 0 | 12 | 71 |

* Defendants are counted once regardless of the number of supervision events.

a. In some instances a required test cannot be completed due to a defendant's inability to provide a specimen.

2.

| Unsuccessful Urine Specimen Collection Attempts | 1,230 | Counts the multiple attempts |
|---|---|---|

3.

| Point of Collection Test (POCT) | Negative for Illicit Drugs | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Initial test | 310 | 630 | 940 | |
| Random tests on supervised defendants | 27 | 27 | 54 | |
| Total | 337 | 657 | 994 | 30 |

| POCT Presumptive Positive Results by Drugs Indentified  b. | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 57 | 599 | 48 | 18 | 14 |
| | Barbiturate | Benzodiazepines | Methamph. | | |
| | 3 | 65 | 26 | | |

b. A test result may be positive for more than one drug.

4.

| Deep Lung Breath Results | Negative | Presumptive Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 11 | 3 | 14 | 0 |

5.

| Transdermal Patch | Negative | Positive | TOTAL | No Specimen Provided |
|---|---|---|---|---|
| Test results | 20 | 0 | 20 | 2 |

| Transdermal Patch      b. Results by Drugs Indentified | Cocaine | Marijuana | Amphetamines | Opiates | PCP |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |

6.

| Laboratory Urinalysis | Negative for Illicit Drugs | Confirmed Positive | Admin Negative  c. | TOTAL | No Specimen Provided |
|---|---|---|---|---|---|
| Confirm POCT result | 6 | 17 | 2 | 25 | |
| Direct to laboratory | 2,728 | 849 | 23 | 3,600 | |
| Total | 2,734 | 866 | 25 | 3,625 | 39 |

c. A test is considered an administrative negative for reasons such as an illegible label or if the specimen has been compromised.

| Laboratory Confirmed Positive Results  d. | Amphetamines | Barbiturates | Benzodiazepines | Cocaine |
|---|---|---|---|---|
| | 54 | 0 | 39 | 42 |
| | Codeine | Heroin | Hydrocodone | Hydromorphone |
| | 3 | 0 | 5 | 1 |
| | Marijuana | MDA | MDEA | MDMA |
| | 760 | 0 | 0 | 0 |
| | Methadone | Methamph. | Methaqualone | Morphine |
| | 0 | 41 | 0 | 6 |
| | Oxycodone | Oxymorphone | PCP | Propoxyphene |
| | 3 | 1 | 12 | 0 |

d.  A test can confirm positive for more than one drug.

7. Positive Results  (Chart D)

| Positive Drugs          a. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Percent |
|---|---|---|---|---|---|---|
| Alcohol | 2 | 0 | 0 | 1 | 3 | 0.2% |
| Amphetamine | 48 | 17 | 7 | 29 | 101 | 5.6% |
| Benzodiazepines | 62 | 16 | 8 | 18 | 104 | 5.8% |
| Cocaine | 55 | 15 | 6 | 23 | 99 | 5.5% |
| Methamphetamine | 27 | 14 | 6 | 19 | 66 | 3.7% |
| Opiates/Opioids | 17 | 4 | 5 | 14 | 40 | 2.2% |
| PCP | 14 | 7 | 2 | 3 | 26 | 1.4% |
| THC | 614 | 306 | 182 | 256 | 1,358 | 75.4% |
| Other | 2 | 0 | 0 | 1 | 3 | 0.2% |
| Total drugs positive | 841 | 379 | 216 | 364 | 1,800 | 100% |

a. There may be more positive drugs than tests because a defendant may test positive for more than one drug.

8. Test Results  (Chart D)

| Test Results          b. | 1st Event | 2nd Event | 3rd Event | 4+ Event | TOTAL | Overall Percent |
|---|---|---|---|---|---|---|
| Total tests | 1,104 | 832 | 662 | 2,097 | 4,695 | |
| Negative test | 409 | 480 | 451 | 1,754 | 3,094 | 65.9% |
| Positive test | 661 | 337 | 199 | 307 | 1,504 | 32.0% |
| Administrative negative | 2 | 8 | 2 | 13 | 25 | 0.5% |
| Unsuccessful test | 32 | 7 | 10 | 22 | 71 | 1.5% |
| Defendants tested | 1,104 | 832 | 662 | 1,298 | | |
| Percent of defendants testing positive | 59.9% | 40.5% | 30.1% | | | |
| Total number of defendants tested | | | | | | 1,215 |
| Percent positive at least once | | | | | | 56.6% |
| Defendants tested at least once after the 1st test | | | | | | 932 |
| Defendants testing positive at least once after the 1st test | | | | | | 438 |
| Percent positive at least once after the first test | | | | | | 47.0% |

b.  At times, the department uses more than one test type to determine usage. An example would be using a laboratory test to confirm a contested POCT test result. If more than one test was conducted during an office visit only the final test result is counted in this table.

### F.  Cases with Non-FTA Revocations

| Bond Revocation for Non-compliance | Personal Bond Supervision | | |
|---|---|---|---|
| | Misd | Felony | TOTAL |
| New offense | | | |
| -  Misdemeanor | 108 | 16 | 124 |
| -  Felony | 47 | 24 | 71 |
| Failure to report | 29 | 22 | 51 |
| EMS/Curfew violation | 5 | 4 | 9 |
| Positive drug/alcohol test | 90 | 47 | 137 |
| Breath alcohol analysis device violation | 58 | 0 | 58 |
| Other | 31 | 16 | 47 |
| TOTAL | 368 | 129 | 497 |

## Section V   Disposition of Bond Event

### A.  Days Under Supervision

| Days supervised by Pretrial Services | Personal Bond | | CSCD Programs | | Other | |
|---|---|---|---|---|---|---|
| | Felony | Misd | Felony | Misd | Felony | Misd |
| High | 736 | 439 | 111 | 473 | 505 | 100 |
| Low | 4 | 2 | 19 | 1 | 4 | 18 |
| Median | 83 | 91 | 39 | 84 | 35 | 70 |

**B. Defendant Case Disposition/End Supervision Reason (Chart C)**

1. Misdemeanor Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dismissed/Not Guilty | 864 | 19.4% | 339 | 25.7% | 337 | 17.9% | 169 | 15.2% | 19 | 12.7% |
| Pretrial Diversion/Intervention | 901 | 20.2% | 217 | 16.5% | 434 | 23.0% | 242 | 21.8% | 8 | 5.3% |
| Deferred Adjudication | 843 | 18.9% | 254 | 19.3% | 357 | 19.0% | 209 | 18.8% | 23 | 15.3% |
| Probation | 240 | 5.4% | 139 | 10.6% | 83 | 4.4% | 17 | 1.5% | 1 | 0.7% |
| Fine | 4 | 0.1% | 1 | 0.1% | 1 | 0.1% | 2 | 0.2% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 523 | 11.7% | 122 | 9.3% | 227 | 12.1% | 150 | 13.5% | 24 | 16.0% |
| HCJ - Jail Time | 45 | 1.0% | 10 | 0.8% | 18 | 1.0% | 12 | 1.1% | 5 | 3.3% |
| Fine & Jail Time | 192 | 4.3% | 62 | 4.7% | 84 | 4.5% | 41 | 3.7% | 5 | 3.3% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/ID | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 465 | 10.4% | 84 | 6.4% | 197 | 10.5% | 154 | 13.9% | 30 | 20.0% |
| Non-Compliance - Re-arrest | 153 | 3.4% | 33 | 2.5% | 46 | 2.4% | 53 | 4.8% | 21 | 14.0% |
| Non-Compliance - Other | 212 | 4.8% | 53 | 4.0% | 92 | 4.9% | 54 | 4.9% | 13 | 8.7% |
| Other | 17 | 0.4% | 3 | 0.2% | 7 | 0.4% | 6 | 0.5% | 1 | 0.7% |
| TOTAL | 4,459 | 100.0% | 1,317 | 100.0% | 1,883 | 100.0% | 1,109 | 100.0% | 150 | 100% |

2. Felony Defendants

| Disposition/ End Supervision Reason | Def | % | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Low | | Low-Moderate | | Moderate | | High | |
| No Billed | 10 | 1.9% | 2 | 2.5% | 6 | 3.8% | 2 | 1.1% | 0 | 0.0% |
| Dismissed/Not Guilty | 95 | 18.2% | 20 | 24.7% | 28 | 17.9% | 27 | 15.3% | 20 | 18.3% |
| Pretrial Diversion/Intervention | 13 | 2.5% | 3 | 3.7% | 4 | 2.6% | 3 | 1.7% | 3 | 2.8% |
| Deferred Adjudication | 169 | 32.3% | 34 | 42.0% | 57 | 36.5% | 64 | 36.2% | 14 | 12.8% |
| Probation | 6 | 1.1% | 0 | 0.0% | 3 | 1.9% | 3 | 1.7% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 4 | 0.8% | 0 | 0.0% | 1 | 0.6% | 3 | 1.7% | 0 | 0.0% |
| HCJ - Credit Time Served | 7 | 1.3% | 0 | 0.0% | 2 | 1.3% | 2 | 1.1% | 3 | 2.8% |
| HCJ - Jail Time | 12 | 2.3% | 0 | 0.0% | 4 | 2.6% | 3 | 1.7% | 5 | 4.6% |
| Fine & Jail Time | 3 | 0.6% | 0 | 0.0% | 0 | 0.0% | 1 | 0.6% | 2 | 1.8% |
| MRP/MAJ Granted | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| TDCJ/SJ | 3 | 0.6% | 0 | 0.0% | 0 | 0.0% | 2 | 1.1% | 1 | 0.9% |
| TDCJ/ID | 1 | 0.2% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 0.9% |
| Non-Compliance - Failure to Appear | 56 | 10.7% | 8 | 9.9% | 18 | 11.5% | 13 | 7.3% | 17 | 15.6% |
| Non-Compliance - Re-arrest | 40 | 7.6% | 4 | 4.9% | 6 | 3.8% | 15 | 8.5% | 15 | 13.8% |
| Non-Compliance - Other | 89 | 17.0% | 9 | 11.1% | 25 | 16.0% | 35 | 19.8% | 20 | 18.3% |
| Other | 15 | 2.9% | 1 | 1.2% | 2 | 1.3% | 4 | 2.3% | 8 | 7.3% |
| TOTAL | 523 | 100.0% | 81 | 100.0% | 156 | 100.0% | 177 | 100.0% | 109 | 100% |

**C. Disposition of Other Defendants Supervised by PTS**

| Disposition | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 23 | 79.3% | 79 | 78.2% | 102 | 78.5% |
| Unsuccessful | 6 | 20.7% | 22 | 21.8% | 28 | 21.5% |
| TOTAL | 29 | 100.0% | 101 | 100% | 130 | 100.0% |

*Other* includes summons, personal bonds direct from the court, fugitive, and post adjudication cases.

**D. Supervision results for Participants in the First Chance Intervention Program  ***

1. First Chance Intervention Program result (includes pre-charge and post-charge participants)

| Disposition | Pre-charge | | Post-charge | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % | Def | % | Def | % |
| Successful | 358 | 85.9% | 986 | 81.6% | 1,344 | 82.7% |
| Unsuccessful | 59 | 14.1% | 223 | 18.4% | 282 | 17.3% |
| TOTAL | 417 | 100.0% | 1,209 | 100.0% | 1,626 | 100.0% |

2. Disposition/End Supervision reason for the case for post-charge participants

| | | | Risk Level | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Def | % | Low | | Low-Moderate | | Moderate | | High | |
| Dismissed/Not Guilty | 955 | 83.6% | 186 | 89.4% | 515 | 86.1% | 247 | 78.9% | 7 | 29.2% |
| Pretrial Diversion/Intervention | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Deferred Adjudication | 11 | 1.0% | 0 | 0.0% | 4 | 0.7% | 4 | 1.3% | 3 | 12.5% |
| Probation | 1 | 0.1% | 0 | 0.0% | 1 | 0.2% | 0 | 0.0% | 0 | 0.0% |
| Fine | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fine & Credit Time Served | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HCJ - Credit Time Served | 9 | 0.8% | 1 | 0.5% | 5 | 0.8% | 3 | 1.0% | 0 | 0.0% |
| HCJ - Jail Time | 3 | 0.3% | 0 | 0.0% | 1 | 0.2% | 1 | 0.3% | 1 | 4.2% |
| Fine & Jail Time | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Non-Compliance - Failure to Appear | 32 | 2.8% | 3 | 1.4% | 20 | 3.3% | 6 | 1.9% | 3 | 12.5% |
| Non-Compliance - Re-arrest | 45 | 3.9% | 5 | 2.4% | 12 | 2.0% | 20 | 6.4% | 8 | 33.3% |
| Non-Compliance - Other | 84 | 7.3% | 12 | 5.8% | 38 | 6.4% | 32 | 10.2% | 2 | 8.3% |
| Other | 3 | 0.3% | 1 | 0.5% | 2 | 0.3% | 0 | 0.0% | 0 | 0.0% |
| TOTAL | 1,143 | 100.0% | 208 | 100.0% | 598 | 100.0% | 313 | 100.0% | 24 | 100% |

* Totals for D.1. Post-Charge and D.2. may differ because the end date for FCIP participation may not match the end date for supervision on personal bond.

**E. Defendants in CSCD Programs No Longer on Personal Bond**

| Disposition/End Reason | Misdemeanor | | Felony | | TOTAL | |
|---|---|---|---|---|---|---|
| | Def | % Total Misd | Def | % Total Fel | Def | % Total |
| Dismissed/Not Guilty | 457 | 84.8% | 5 | 22.7% | 462 | 82.4% |
| MRP/MAJ Dismissed | 7 | 1.3% | 11 | 50.0% | 18 | 3.2% |
| Intervention/DIVERT Adjudicated | 75 | 13.9% | 6 | 27.3% | 81 | 14.4% |
| *Adjudicated Outcome:* | | | | 0.0% | | |
| *Deferred Adjudication* | 22 | 4.1% | 2 | 9.1% | 24 | 4.3% |
| *Probation* | 3 | 0.6% | 1 | 4.5% | 4 | 0.7% |
| *Fine* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Fine & Credit Time Served* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *HCJ - Credit Time Served* | 17 | 3.2% | 0 | 0.0% | 17 | 3.0% |
| *HCJ - Jail Time* | 3 | 0.6% | 0 | 0.0% | 3 | 0.5% |
| *Fine & Jail Time* | 3 | 0.6% | 0 | 0.0% | 3 | 0.5% |
| *MRP/MAJ Granted* | 1 | 0.2% | 0 | 0.0% | 1 | 0.2% |
| *TDCJ/SJ* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *TDCJ/ID* | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| *Non-Compliance - Non FTA* | 13 | 2.4% | 0 | 0.0% | 13 | 2.3% |
| *Non-Compliance - Failures to Appear* | 9 | 1.7% | 1 | 4.5% | 10 | 1.8% |
| *Other* | 4 | 0.7% | 2 | 9.1% | 6 | 1.1% |
| TOTAL | 539 | 100.0% | 22 | 100.0% | 561 | 100% |













Defendants Released on Personal Bond to Pretrial Supervision for a Misdemeanor Offense
Other 4.3%
MRP/MAJ 0.0%
Failure to ID to PO 1.6%
DWLS/Other Traffic 15.5%
DWI 13.9%
Drug Offense 3.0%
Possession of Marijuana 21.6%
Weapon Offense 0.7%
Resist Arrest 0.3%
Evade Arrest or Detention/Fleeing 1.3%
Criminal Mischief 1.0%
Trespass 3.6%
Theft/Burglary Offense 28.0%
Sex Offense (Prost, Pub Lewd, Indec Exp) 3.3%
Assault 2.0%
0% 5% 10% 15% 20% 25% 30% 35%

Defendants Released on Personal Bond to Pretrial Supervision for a Felony Offense
Other 5.2%
MRP/MAJ 0.3%
Evade Arrest or Detention/Fleeing 2.9%
DWI 0.7%
Drug Possession 32.5%
Drug Sale / Manufacture 6.2%
Other Property Offense 9.1%
UUMV 4.1%
Theft Offenses 12.2%
Burglary Building/Habitation/Other 4.3%
Other Personal Offense 1.2%
Robbery 2.1%
Sex Offense Child (Sex Aslt, Indec, Incest) 2.4%
Sexual Assault Adult 0.3%
Assault/Att or Sol Murder/Injury Offense 16.0%
Murder/Mansl/Homicide 0.5%
0% 5% 10% 15% 20% 25% 30% 35%

Supervision End Reason for Defendants with a Misdemeanor Case
Non-Compliance - Other 4.8%
Non-Compliance - Re-arrest 3.4%
Non-Compliance - Failure to Appear 10.4%
TDCJ/ID 0.0%
TDCJ/SJ 0.0%
MRP/MAJ Granted 0.0%
Fine & Jail Time 4.3%
HCJ - Jail Time 1.0%
HCJ - Credit Time Served 11.7%
Fine & Credit Time Served 0.0%
Fine 0.1%
Probation 5.4%
Deferred Adjudication 18.9%
Pretrial Diversion/Intervention 20.2%
Dismissed/Not Guilty 19.4%
No Billed 0.0%
0% 5% 10% 15% 20% 25% 30% 35%

Supervision End Reason for Defendants with a Felony Case
Non-Compliance - Re-arrest 7.6%
Non-Compliance - Failure to Appear 10.7%
TDCJ/ID 0.2%
TDCJ/SJ 0.6%
MRP/MAJ Granted 0.0%
Fine & Jail Time 0.6%
HCJ - Jail Time 2.3%
HCJ - Credit Time Served 1.3%
Fine & Credit Time Served 0.8%
Fine 0.0%
Probation 1.1%
Deferred Adjudication 32.3%
Pretrial Diversion/Intervention 2.5%
Dismissed/Not Guilty 18.2%
No Billed 1.9%
End Supervision Reason 0
0% 5% 10% 15% 20% 25% 30% 35%











# Harris County Pretrial Services
### Table of Organization



```
                                    ┌─────────────────┐
                                    │    Director     │
                                    └─────────────────┘

┌──────────────────────┐    ┌──────────────────────┐    ┌──────────────────────┐
│   Administration     │    │    Administration     │    │   Administration     │
│  Executive Assistant │----│   Assistant Director  │    │  Training Coordinator│
│     Secretary        │    │                       │    │                      │
│  Administrative Clerk│    │                       │    │                      │
└──────────────────────┘    └──────────────────────┘    └──────────────────────┘
```

**Defendant Monitoring**
**Division Manager**

**Pretrial Screening**
**Division Manager**

**Computer Applications**
**IT Manager**

Supervisor (2)
Pretrial Officer (12)
PTS Investigator
Docket Clerk (5)
Monitoring Officer

**Midnight Shift / Shift 1**

Supervisor (2)
Pretrial Officer (18)

**Day Shift / Shift 2**

Supervisor (2)
Pretrial Officer (24)

**Evening Shift / Shift 3**

Supervisor (2)
Pretrial Officer (17)
Pretrial Interviewer (2)

Business Systems Analyst II
Software Engineer

FY 2015-2016 Budget: $7,250,000