**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| MARANDA LYNN ODONNELL, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Case No. 16-cv-01414 |
| | ) | (Consolidated Class Action) |
| HARRIS COUNTY, TEXAS, et al. | ) | The Honorable Lee H. Rosenthal |
| | ) | U.S. District Judge |
| Defendants. | ) | |
| | ) | |

**DECLARATION OF ALEC KARAKATSANIS**

I declare under penalty of perjury and the laws of the United States that the statements below are true and correct to the best of my knowledge, information, and belief:

1)  My name is Alec Karakatsanis and, on behalf of Civil Rights Corps, I am one of the Class Counsel for the named Plaintiffs and the Class members in this case. I submit this Declaration in support of Civil Rights Corps' claim for attorneys' fees and litigation expenses.

2)  I am the Founder and Executive Director of Civil Rights Corps, a non-profit civil rights organization based in Washington, D.C.

3)  Prior to founding Civil Rights Corps, I was Co-Founder of Equal Justice Under Law, which was founded with a grant from Harvard Law School. The organization was selected in 2013 as the inaugural organizational recipient of the Harvard Law School Public Service Venture Fund.

4)  Prior to starting these organizations, I served as an attorney in the Special Litigation Division of the Public Defender Service for the District of Columbia, where I litigated constitutional civil rights claims and complex criminal law issues in federal and District of Columbia trial and appellate courts. Prior to that, I served as a law clerk to Judge Myron Thompson in the United States District Court for

the Middle District of Alabama and as an Assistant Federal Public Defender in the Middle District of Alabama. I graduated from Harvard Law School in 2008.

5)  I have been lead attorney in many recent constitutional civil rights class action lawsuits challenging wealth-based detention schemes across the country. *See, e.g., Jenkins et al. v. City of Jennings*, No. 15-cv-252-CEJ (E.D. Mo. 2015) (establishing classwide consent decree and classwide damages settlement on behalf of a class of indigent people jailed because of their inability to make monetary payments); *Jones on behalf of Varden v. City of Clanton*, No. 215CV34-MHT, 2015 WL 5387219 (M.D. Ala. Sept. 14, 2015) (successfully challenging secured money bail schedule); *Pierce et al. v. City of Velda City*, No. 4:15-CV-570-HEA, 2015 WL 10013006 (E.D. Mo. June 3, 2015) (same); *Thompson v. City of Moss Point*, No. 1:15CV182LG-RHW, 2015 WL 10322003 (S.D. Miss. Nov. 6, 2015) (same); *Snow v. Lambert*, No. CV 15-567-SDD-RLB, 2015 WL 5071981 (M.D. La. Aug. 27, 2015) (same); *Mitchell et al. v. City of Montgomery*, No. 2:14CV186-MHT, 2014 WL 11099432 (M.D. Ala. Nov. 17, 2014) (imposing consent decree to end municipal debt-collection practices); *Bell, et al. v. City of Jackson*, No. 3:15-cv-732 TSL-RHW (S.D. Miss. 2015) (same); *Caliste v. Cantrell,* No. CV 17-6197 (E.D. La. 2019) (obtaining declaratory judgement and injunctive order on behalf of indigent class subject to wealth-based detention); *see also, e.g.*, *Fant et al. v. City of Ferguson*, No. 15-cv-253-AGF (E.D. Mo. 2015) (challenging wealth-based jailing and related debtors' prison practices); *Schultz v. Alabama*, No. 5:17-CV-00270-MHH (N.D. Ala. 2017) (challenging wealth-based detention); *Daves et al. v. Dallas County*, No. 3:18-cv-154, (N.D. Tex. 2018) (same). I and other attorneys with Civil Rights Corps under my supervision have also been lead counsel in numerous other similar cases, including cases in Louisiana, Alabama, Georgia, Texas, Oklahoma, and Illinois, and have litigated similar constitutional issues on behalf of individual clients in other states, including Massachusetts, California, Nevada, Florida, and Tennessee.

6)  Many of these cases are ongoing, and others have been resolved favorably, usually with consent decrees requiring jurisdictions to change their debt-collection and/or post-arrest practices to protect the rights of indigent arrestees. In part because of this work, I was awarded the 2016 Trial Lawyer of the Year Award by Public Justice. The significance of this work on the treatment of indigent arrestees has been reported and analyzed in many dozens of news reports and legal articles around the country.

7)  As of today's date, I have expended 2,631.6 hours on this case on behalf of Civil Rights Corps. A detailed redacted description of my timesheet for this case is attached as Exhibit 1.

8)  Other lawyers, paralegals, and investigators at Civil Rights Corps have expended significant time on this case as well and have recorded their time pursuant to our standard litigation timekeeping policies. I have supervised and reviewed their work and directed the compilation and redaction of the timesheets, submitted as Exhibits 2–11 in support of this Declaration, reflecting the hours they spent on this case.

9)  Attorneys at Civil Rights Corps recorded the following number of hours:

   a.  Charles Gerstein, Attorney: 167.7 hours

   b.  Marco Lopez, Attorney: 627.3 hours

   c.  Elizabeth Rossi, Senior Attorney: 3,008.6 hours

   d.  Thea Sebastian, Attorney: 8 hours

10) Paralegal / Investigators at Civil Rights Corps recorded the following number of hours:

   a.  Elizabeth Bou, Paralegal / Investigator: 10.3 hours

   b.  Angelina Dirina, Paralegal / Investigator: 82.7 hours

   c.  Kailyn Gaines, Paralegal / Investigator: 2 hours

   d.  Alison Horn, Paralegal / Investigator: 51.5 hours

   e.  Clarissa Kimmey, Paralegal / Investigator: 1,119.4 hours

   f.   Arjun Malik, Paralegal / Investigator: 151.5 hours

11) Civil Rights Corps is claiming $3,716,531.00 in attorney's fees for the work performed by Civil Rights Corps attorneys and staff.

12) Civil Rights Corps is claiming $114,832.54 in litigation expenses in this case. These expenses reflect our travel expenses necessary to prosecute the case and other necessary litigation expenses, including transcripts and depositions. A log of these expenses is attached as Exhibit 2.

13) Civil Rights Corps will not be seeking fees or costs relating to monitoring and implementation of the Consent Decree. Additionally, Plaintiffs' expert witnesses donated hundreds of hours of expert analysis and testimony for which Plaintiffs do not seek compensation.


7-31-2019

_____                    _____

Alec Karakatsanis                                   Date

# ALEC KARAKATSANIS

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 9/3/2016 | 1.3 | Harris County Bail | Reading summary brief filed by defendants and researching cases |
| 9/6/2016 | 2.3 | Harris County Bail | Working on response to defendants' summary and researching [REDACTED] |
| 9/7/2016 | 1.4 | Harris County Bail | Reading final draft of response brief, checking deadlines and defendants' arguments, and researching [REDACTED] |
| 9/7/2016 | 0.7 | Harris County Bail | Starting to read Defendants' motions to expedite briefing and sheriff MTD. |
| 9/8/2016 | 1.1 | Harris County Bail | Working on opposition to motion to expedite and working on briefing schedule and reviewing new argumetns by sheriff. |
| 9/8/2016 | 3.1 | Harris County Bail | Reading through Sheriff's motion and taking details line by line notes on each argument. |
| 9/8/2016 | 2.1 | Harris County Bail | Researching cases cited in Sheriff's Motion. |
| 9/10/2016 | 0.8 | Harris County Bail | Working on [REDACTED] |
| 9/10/2016 | 0.7 | Harris County Bail | Talking with co-counsel concerning [REDACTED] |
| 9/10/2016 | 0.9 | Harris County Bail | Reading more cases cited by Sheriff. |
| 9/11/2016 | 1.1 | Harris County Bail | Working on strategy for PI hearing presentation given sheriff's MTD arguments. |
| 9/12/2016 | 1.3 | Harris County Bail | Reviewing new information on [REDACTED] taking notes. |
| 9/12/2016 | 0.8 | Harris County Bail | Talking to [REDACTED] and gathering information about [REDACTED] |
| 9/13/2016 | 1.1 | Harris County Bail | Reviewing sheriff MTD and taking notes for co-counsel. |
| 9/13/2016 | 0.3 | Harris County Bail | Working on discovery requests. |
| 9/14/2016 | 1.1 | Harris County Bail | Working on reviewing [REDACTED] |
| 9/14/2016 | 1.5 | Harris County Bail | Working on more notes and suggested paragraphs to insert in response to Sheriff MTD. |
| 9/14/2016 | 0.9 | Harris County Bail | Talking to Harris County [REDACTED] |
| 9/14/2016 | 1.3 | Harris County Bail | Reviewing evidence and talking to co-counsel to prepare discovery requests. |
| 9/15/2016 | 0.8 | Harris County Bail | Finalizing thoughts/outline for response to Sheriff MTD |
| 9/15/2016 | 1.1 | Harris County Bail | Reviewing evidence for discovery requests. |
| 9/15/2016 | 0.7 | Harris County Bail | Instructing investigator about Harris County case needs |
| 9/15/2016 | 0.6 | Harris County Bail | Talking to [REDACTED] about [REDACTED] |
| 9/16/2016 | 1.1 | Harris County Bail | Talking with [REDACTED] |
| 9/18/2016 | 0.6 | Harris County Bail | Talking to [REDACTED] and reviewing notes. |
| 9/19/2016 | 0.7 | Harris County Bail | Working on [REDACTED] research for [REDACTED] |
| 9/19/2016 | 0.3 | Harris County Bail | Working on discovery issues and discussing with co-counsel. |
| 9/20/2016 | 0.9 | Harris County Bail | Discussing strategy with co-counsel re sheriff MTD, discovery, and service |
| 9/21/2016 | 1.3 | Harris County Bail | Working on preparation for discussion with City of Houston to [REDACTED] |
| 9/22/2016 | 0.4 | Harris County Bail | Communcating with co-counsel re: settlement/service |
| 9/27/2016 | 1.1 | Harris County Bail | Preparing for [REDACTED] meetings and making investigative list for Houston trip. |
| 9/28/2016 | 1.1 | Harris County Bail | Meeting with investigator to [REDACTED] |
| 9/29/2016 | 0.4 | Harris County Bail | Preparing for meeting with [REDACTED] |
| 9/29/2016 | 1.4 | Harris County Bail | Meeting with [REDACTED] |
| 9/29/2016 | 0.4 | Harris County Bail | Preparing for meeting with [REDACTED] |
| 9/29/2016 | 0.2 | Harris County Bail | Talking to [REDACTED] and taking notes |
| 9/29/2016 | 0.9 | Harris County Bail | Discussing case strategy with co-counsel. |
| 9/29/2016 | 0.8 | Harris County Bail | Discussing investigative needs with [REDACTED] |
| 9/29/2016 | 1.4 | Harris County Bail | Preparing for meeting with local officials and compiling evidentiary questions about bail process that we need police to answer. |
| 9/30/2016 | 1.8 | Harris County Bail | Meeting with local officials to discuss settlement and claims and to gather information about arrest process in the City and interaction btw City and county. |
| 9/30/2016 | 1.1 | Harris County Bail | Meeting with co-counsel to discuss strategy for [REDACTED] |
| 10/2/2016 | 0.6 | Harris County Bail | Reviewing [REDACTED] |
| 10/3/2016 | 1.1 | Harris County Bail | Beginning to edit draft response to Hickman MTD. |
| 10/3/2016 | 0.4 | Harris County Bail | Conference call with co-counsel re: MTD filings and strategy and taking notes. |
| 10/3/2016 | 1.4 | Harris County Bail | Reviewing second and third sections of MTD response brief re: hickman and [REDACTED] |
| 10/4/2016 | 0.3 | Harris County Bail | Discussing with co-counsel communications re: [REDACTED] |
| 10/4/2016 | 2.1 | Harris County Bail | Finalizing edits to response to Hickman MTD |
| 10/6/2016 | 0.4 | Harris County Bail | Discussing settlement with co-counsel. |
| 10/6/2016 | 0.5 | Harris County Bail | Discussing case investigative needs with [REDACTED] |
| 10/14/2016 | 0.9 | Harris County Bail | Reviewing [REDACTED] |
| 10/14/2016 | 0.4 | Harris County Bail | Communicating with co-counsel re discovery and [REDACTED] |
| 10/14/2016 | 0.5 | Harris County Bail | Finishing research and communicating with opposing counsel. |
| 10/14/2016 | 0.3 | Harris County Bail | Conversation about [REDACTED] with opposing counsel, taking notes, talking with co-counsel. |
| 10/14/2016 | 0.4 | Harris County Bail | Researching [REDACTED] issues |
| 10/14/2016 | 0.4 | Harris County Bail | Speaking to opposing counsel re: [REDACTED] issues, communicating with co-counsel re: these issues. |
| 10/18/2016 | 0.7 | Harris County Bail | Reviewing discovery requests by defendants. |
| 10/18/2016 | 0.3 | Harris County Bail | Reviewing edits to [REDACTED] |
| 10/19/2016 | 0.7 | Harris County Bail | Reviewing and thinking through discovery responses and commuicating with co-counsel. |
| 10/19/2016 | 0.2 | Harris County Bail | Finalizing position on [REDACTED] |
| 10/19/2016 | 0.3 | Harris County Bail | Strategizing county/hearing evidence |
| 10/20/2016 | 0.4 | Harris County Bail | Working on evidence preparation for hearing. |
| 10/20/2016 | 1.3 | Harris County Bail | Drafting and revising response to judges motion to extend. |
| 10/20/2016 | 0.3 | Harris County Bail | Communicating with co-counsel concerning judges motion and discovery issues |
| 10/20/2016 | 1.5 | Harris County Bail | Working on discovery responses and strategizing with co-counsel |
| 10/20/2016 | 0.4 | Harris County Bail | Communicating with opposing counsel re: [REDACTED] and discovery. |

| | | | |
|---|---|---|---|
| 10/21/2016 | 0.4 | Harris County Bail | Working on discovery requests. |
| 10/21/2016 | 0.5 | Harris County Bail | Talking with co-counsel and communicating with opposing counsel re: protective order. |
| 10/22/2016 | 0.6 | Harris County Bail | Working on discovery responses. |
| 10/23/2016 | 1.1 | Harris County Bail | Working on response to judge's motion for extension. |
| 10/24/2016 | 1.1 | Harris County Bail | Revising section on 1983 liability in sheriff response |
| 10/24/2016 | 1.3 | Harris County Bail | Revising section on 1983 liability in sheriff response |
| 10/24/2016 | 1.4 | Harris County Bail | Revising footnotes on damages, immunity, ex parte young, etc.. |
| 10/24/2016 | 0.4 | Harris County Bail | Discussing discovery issues with opposing counsel and taking notes. |
| 10/25/2016 | 0.9 | Harris County Bail | Working on discovery responses and issues. |
| 10/25/2016 | 0.4 | Harris County Bail | Talking to [REDACTED] and strategizing [REDACTED] |
| 10/26/2016 | 1.1 | Harris County Bail | Court conference hearing on judge's motion |
| 10/26/2016 | 0.7 | Harris County Bail | Communicating with counsel re: hearing and discovery issues. |
| 10/27/2016 | 0.7 | Harris County Bail | Talking to opposing counsel and taking notes and communicating with co-counsel. |
| 10/27/2016 | 1.1 | Harris County Bail | Initial review of D's discovery requests. |
| 10/29/2016 | 1.1 | Harris County Bail | Reviewing and editing discovery responses, protective order. |
| 10/29/2016 | 1.3 | Harris County Bail | Reviewing judges' requests for discovery and [REDACTED] and taking notes. |
| 10/29/2016 | 0.4 | Harris County Bail | Outlining tasks for upcoming briefing and hearing. |
| 10/30/2016 | 2.3 | Harris County Bail | Going over discovery responses and discussing with co-counsel. |
| 10/30/2016 | 1.2 | Harris County Bail | Going through requests for judicial defendants. |
| 10/31/2016 | 1.2 | Harris County Bail | Long meeting on legal theories and finalizing Sheriff MTD Response. |
| 10/31/2016 | 1.1 | Harris County Bail | Finalizing data requests and communicating with Defendants. |
| 10/31/2016 | 0.7 | Harris County Bail | Meeting with staff and investigators to discuss [REDACTED] |
| 11/1/2016 | 0.7 | Harris County Bail | Conference call with opposing counsel re: discovery and taking notes. |
| 11/1/2016 | 1.2 | Harris County Bail | Preparing for conference call and reviewing discovery requests |
| 11/1/2016 | 0.8 | Harris County Bail | Discussing investigative tasks and procedures to [REDACTED] |
| 11/1/2016 | 1.1 | Harris County Bail | Working with co-counsel on editing Hickman MTD brief and answering final questions. |
| 11/2/2016 | 1.4 | Harris County Bail | Working on discovery responses and objections. |
| 11/2/2016 | 0.6 | Harris County Bail | Working on hearing preparation |
| 11/2/2016 | 0.5 | Harris County Bail | Working on video hearing investigation issues. |
| 11/4/2016 | 0.7 | Harris County Bail | Working on discovery responses. |
| 11/4/2016 | 0.8 | Harris County Bail | Working on discovery responses and arguments to object to County D objections. |
| 11/5/2016 | 0.4 | Harris County Bail | Reviewing HC bail hearing videos. |
| 11/7/2016 | 0.4 | Harris County Bail | Working on discovery issues with co-counsel. |
| 11/8/2016 | 0.6 | Harris County Bail | Discovery conference with opposing counsel and taking notes. |
| 11/8/2016 | 0.4 | Harris County Bail | Discussing discovery with co-counsel. |
| 11/8/2016 | 0.8 | Harris County Bail | Working on discovery responses and requests on document production |
| 11/8/2016 | 0.7 | Harris County Bail | Working on discovery responses and requests on document production |
| 11/9/2016 | 1.1 | Harris County Bail | Making final edits to Hickman brief, researching caustion and culpability. |
| 11/9/2016 | 1.2 | Harris County Bail | Long conference call with co-counsel to discuss Hickman brief, language, strategy for framing key legal issues. |
| 11/9/2016 | 1.4 | Harris County Bail | Working on language/research on disagreement with their objections and factual stipulations. |
| 11/9/2016 | 2.1 | Harris County Bail | Beginning to read and take notes on judges' MTD |
| 11/9/2016 | 1.4 | Harris County Bail | Reading and taking notes on Sheriff amended MTD |
| 11/9/2016 | 2.3 | Harris County Bail | Reading and taking notes on County and HO MTDs |
| 11/10/2016 | 3.1 | Harris County Bail | Finishing reading and taking notes on judges MTD |
| 11/10/2016 | 1.4 | Harris County Bail | Drafting Younger section |
| 11/10/2016 | 1.6 | Harris County Bail | Drafting Younger section |
| 11/10/2016 | 1.2 | Harris County Bail | Beginning to research and draft 8th Amendment section |
| 11/10/2016 | 2.1 | Harris County Bail | Drafting intro sections and fact sections. |
| 11/11/2016 | 2.1 | Harris County Bail | Drafting standing and mootness sections. |
| 11/11/2016 | 1.9 | Harris County Bail | Reviewing prior pleadings on [REDACTED] issues and writing response. |
| 11/12/2016 | 3.1 | Harris County Bail | Reading judges' [REDACTED] cases and taking notes. |
| 11/12/2016 | 1.3 | Harris County Bail | Writing response sections on standing and mootness. |
| 11/12/2016 | 0.5 | Harris County Bail | Editing Younger section. |
| 11/12/2016 | 2.1 | Harris County Bail | Reading County and HO brief sections on procedural bars and taking notes. |
| 11/13/2016 | 1.3 | Harris County Bail | Working on intro and standard of review and statement of case and facts. |
| 11/13/2016 | 2.1 | Harris County Bail | Reading [REDACTED] |
| 11/13/2016 | 2.7 | Harris County Bail | Researching [REDACTED] |
| 11/13/2016 | 0.7 | Harris County Bail | Updating Younger section |
| 11/13/2016 | 1.1 | Harris County Bail | Talking to co-counsel about response to County and taking notes. |
| 11/13/2016 | 2.6 | Harris County Bail | writing EP and DP arguments. |
| 11/13/2016 | 0.9 | Harris County Bail | Talking to [REDACTED] |
| 11/14/2016 | 2.1 | Harris County Bail | Reading [REDACTED] cases |
| 11/14/2016 | 0.4 | Harris County Bail | Talking to co-counsel concerning discovery |
| 11/14/2016 | 0.6 | Harris County Bail | Meeting with co-counsel to discuss sheriff brief |
| 11/14/2016 | 3.1 | Harris County Bail | Long writing section on merits |
| 11/14/2016 | 1.2 | Harris County Bail | Drafting mootness/standing |
| 11/14/2016 | 2.1 | Harris County Bail | Working on case law research on [REDACTED] |
| 11/14/2016 | 1.4 | Harris County Bail | Working on drafting footnotes. |
| 11/15/2016 | 0.4 | Harris County Bail | Discussing claims with new judge, discussing conversation with co-counsel. |

| 11/15/2016 | 1.2 | Harris County Bail | Reviewing transcripts and defendants' contentions |
| 11/15/2016 | 1.3 | Harris County Bail | Working on [REDACTED] research and responses |
| 11/15/2016 | 2.1 | Harris County Bail | Editing and drafting judges' MTD and incorporating new abstention caselaw. |
| 11/15/2016 | 0.6 | Harris County Bail | Meeting to discuss discovery status with co-counsel. |
| 11/15/2016 | 1.7 | Harris County Bail | Long meeting with co-counsel to discuss legal research on [REDACTED], then taking notes. |
| 11/15/2016 | 0.5 | Harris County Bail | Revising legislative immunity section. |
| 11/15/2016 | 0.5 | Harris County Bail | Discussing [REDACTED] |
| 11/15/2016 | 1.2 | Harris County Bail | Inserting and finalizing footnotes and cites for first draft of judges' brief. |
| 11/16/2016 | 1.4 | Harris County Bail | Reviewing draft HO brief and taking notes. |
| 11/16/2016 | 1.7 | Harris County Bail | Making edits to HO brief. |
| 11/16/2016 | 2.1 | Harris County Bail | Reviewing and editing draft of County response brief |
| 11/16/2016 | 1.7 | Harris County Bail | Reading cases cited by County in memorandum |
| 11/16/2016 | 1.4 | Harris County Bail | Editing County response brief, re-writing and condensing. |
| 11/16/2016 | 0.8 | Harris County Bail | Resaerching [REDACTED] |
| 11/16/2016 | 0.8 | Harris County Bail | Reviewing [REDACTED] |
| 11/17/2016 | 2.1 | Harris County Bail | Making edits to Sheriff response brief. |
| 11/17/2016 | 1.1 | Harris County Bail | Discussing discovery responses, priviliege assertions, and our replies to County/Sheriff lawyers. |
| 11/17/2016 | 0.5 | Harris County Bail | Going through videos with co-counsel, investigative tasks for upcoming hearing. |
| 11/17/2016 | 1.1 | Harris County Bail | Discussing Sheriff brief and then making edits to footnotes |
| 11/17/2016 | 2.3 | Harris County Bail | Making final edits to hearing officers and sheriffs briefs, revising footnotes. |
| 11/17/2016 | 1.7 | Harris County Bail | Making long revisions to judges' brief, researching cases on [REDACTED], and meeting to discuss position on [REDACTED]. |
| 11/17/2016 | 0.9 | Harris County Bail | Call with co-counsel to discuss legal cases and precedent on[REDACTED]. |
| 11/18/2016 | 1.6 | Harris County Bail | Making final edits to County brief.  Reviewing new additions and re-writing and line editing |
| 11/18/2016 | 1.4 | Harris County Bail | Making re-writes and line editing HO and Sheriff briefs. |
| 11/18/2016 | 2.3 | Harris County Bail | Revising and editing Judge's brief, reading cases on [REDACTED]. |
| 11/18/2016 | 0.4 | Harris County Bail | Revising footnotes on 8th amendment cases. |
| 11/18/2016 | 0.8 | Harris County Bail | Reviewing our evidence to counter [REDACTED], discussing with colleagues and figuring out how to handle in brief. |
| 11/18/2016 | 0.6 | Harris County Bail | talking with colleagues about [REDACTED] and reviewing case law. |
| 11/18/2016 | 1.1 | Harris County Bail | Final readthroughs and minor edits. |
| 11/18/2016 | 0.3 | Harris County Bail | Working on discovery issues with investigator and [REDACTED]. |
| 11/21/2016 | 0.4 | Harris County Bail | Discussing position of sheriff and new da with co-counsel. |
| 11/21/2016 | 0.4 | Harris County Bail | Working on discovery issues and plaintiff documents |
| 11/21/2016 | 0.6 | Harris County Bail | Preparing for November 28 hearing, discussing positions with defendants |
| 11/22/2016 | 0.8 | Harris County Bail | Working with co-counsel and sheriff on meeting and declaration. |
| 11/22/2016 | 0.8 | Harris County Bail | Meeting with co-counsel to discuss oral argument strategy |
| 11/22/2016 | 0.6 | Harris County Bail | Reviewing Sheriff/County filings, dealing with opposing counsel, and verififying factual claims. |
| 11/22/2016 | 0.7 | Harris County Bail | researching for oral argument |
| 11/22/2016 | 0.3 | Harris County Bail | Talking to opposing-counsel and relaying to co-counsel |
| 11/22/2016 | 0.4 | Harris County Bail | Working on motion to stay and discussing hearing dates and strategy with DA and Sheriff election |
| 11/23/2016 | 1.3 | Harris County Bail | Legal research and strategy session for oral argument. |
| 11/23/2016 | 1.1 | Harris County Bail | Reading reply brief of County |
| 11/23/2016 | 0.4 | Harris County Bail | Reading reply brief of HO and checking cites. |
| 11/23/2016 | 1.3 | Harris County Bail | Reading reply of sheriff and checking cites. |
| 11/23/2016 | 1.2 | Harris County Bail | Reading reply brief of judges |
| 11/23/2016 | 1.8 | Harris County Bail | Reviewing judge's "letter" motion, meeting with co-counsel, preparing response for filing. |
| 11/23/2016 | 0.6 | Harris County Bail | Discussing [REDACTED]issues with co-counsel to clarify for court. |
| 11/24/2016 | 2.1 | Harris County Bail | Working on reading through reply breifs and outlining oral argument. |
| 11/24/2016 | 1.9 | Harris County Bail | Detailing defendants' discovery deficiencies in preparation for the call tomorrow. |
| 11/25/2016 | 0.7 | Harris County Bail | Call with opposing counsel about discovery and taking notes. |
| 11/25/2016 | 0.8 | Harris County Bail | Working on redlining stipulations. |
| 11/25/2016 | 1.4 | Harris County Bail | Reviewing available evidence and working on evidentiary list. |
| 11/25/2016 | 1.9 | Harris County Bail | Reviewing videos, reports, studies, and preparing for Monday hearing |
| 11/25/2016 | 0.9 | Harris County Bail | Working on email correspondence with co-counsel and opposing counel re: discovery. |
| 11/25/2016 | 2.3 | Harris County Bail | Reading cases cited by opposing counsel |
| 11/25/2016 | 1.4 | Harris County Bail | strategizing with co-counsel, taking notes, then outlining arguments for various motions on Monday. |
| 11/26/2016 | 2.1 | Harris County Bail | Reading municipal liability and prospective relief cases cited by county and sheriff, taking notes for oral argument |
| 11/26/2016 | 1.7 | Harris County Bail | Reading through each of defendants' briefs and aking a list of key cases to discuss at oral argument. |
| 11/26/2016 | 1.3 | Harris County Bail | Outlining oral argument on merits section |
| 11/26/2016 | 0.5 | Harris County Bail | Making list of key facts to clarify from D's pleading at oral argument. |
| 11/26/2016 | 2.3 | Harris County Bail | Long session reading County briefs and Sheriff's briefs and outlining very clearly our theories of [REDACTED] |
| 11/27/2016 | 0.8 | Harris County Bail | Reviewing exhibits from Defendants |
| 11/27/2016 | 1.1 | Harris County Bail | Long discovery meeting with co-counsel.. |
| 11/27/2016 | 0.8 | Harris County Bail | Revewing [REDACTED] |
| 11/27/2016 | 2.1 | Harris County Bail | Preparing notes of arguments and facts to raise at hearing. |
| 11/27/2016 | 2.7 | Harris County Bail | Long meeting with 5 co-counsel to prepare for hearing and go through defendants' briefs and our arguments. |
| 11/27/2016 | 2.1 | Harris County Bail | Reviewing abstention case law and reading cases |
| 11/27/2016 | 1.7 | Harris County Bail | Reading cases on county liabiltiy |
| 11/27/2016 | 1.1 | Harris County Bail | Preparing [REDACTED] |

| | | | |
|---|---|---|---|
| 11/28/2016 | 0.8 | Harris County Bail | Final preparation for hearing |
| 11/28/2016 | 4.2 | Harris County Bail | Conducting hearing on motion to dismiss |
| 11/28/2016 | 0.6 | Harris County Bail | Meeting with co-counsel to discuss court hearing |
| 11/28/2016 | 1.3 | Harris County Bail | Meeting with local judges to discuss bail system facts |
| 11/28/2016 | 1.3 | Harris County Bail | Meeting with new DA and Sheriff to discuss system functioning and alternatives |
| 11/28/2016 | 0.5 | Harris County Bail | Working on discovery communications. |
| 11/28/2016 | 1.1 | Harris County Bail | Strategizing for settlement negotiations and planning evidence for PI hearing, reviewing notes of hearing and next steps. |
| 11/29/2016 | 0.8 | Harris County Bail | Working on discovery issues and communicating with opposing counsel. Talking with staff about investigative priorities. |
| 11/30/2016 | 0.5 | Harris County Bail | Collecting documents and information and talking with co-counsel to respond to discovery requests. |
| 12/1/2016 | 0.8 | Harris County Bail | Preparing for discovery dispute confer reviewing reqests and emails |
| 12/1/2016 | 1.4 | Harris County Bail | Talking with [REDACTED] |
| 12/2/2016 | 0.4 | Harris County Bail | Preparing for discovery dispute confer reviewing reqests and emails and communicating with opposing counsel |
| 12/2/2016 | 0.4 | Harris County Bail | Talking with co-counsel about discovery issues |
| 12/4/2016 | 2.1 | Harris County Bail | Working on preparing for discovery call and finalizing discovery responses, and cataloging remaining issues for conference. |
| 12/5/2016 | 0.6 | Harris County Bail | Discovery conference and taking notes. |
| 12/5/2016 | 0.4 | Harris County Bail | Reviewing discovery disputes |
| 12/5/2016 | 0.8 | Harris County Bail | Legal research on [REDACTED] |
| 12/5/2016 | 0.3 | Harris County Bail | Discussing hearing dates and timing strategy with co-counsel. |
| 12/6/2016 | 0.3 | Harris County Bail | Working on hearing continuance |
| 12/6/2016 | 1.4 | Harris County Bail | Working on interoggatoties to judges |
| 12/6/2016 | 1.8 | Harris County Bail | Reviewing status of all judges discovery and reviewing requests for admission |
| 12/6/2016 | 0.5 | Harris County Bail | Revieiwng county's supplemental filing and attachments and talking to co-counsel. |
| 12/6/2016 | 0.8 | Harris County Bail | Reviewing county discovery status in preparation for call this week and reviewing notes from call yesterday.  Making new list of items we need from county. |
| 12/7/2016 | 0.9 | Harris County Bail | Working on response to notice of new authority |
| 12/7/2016 | 0.8 | Harris County Bail | Preparing for discovery call and reviewing ROGS, RFAs, and responses. |
| 12/7/2016 | 0.7 | Harris County Bail | Reviewing latest filings by defendants and taking notes |
| 12/7/2016 | 0.6 | Harris County Bail | Discussing with co-counsel how to respond to latest Defendant filings re: settlement and new authority. |
| 12/7/2016 | 1.1 | Harris County Bail | Reviewing and making comments to redline stipulations, cross checking with discovery responses |
| 12/7/2016 | 0.4 | Harris County Bail | Working on response to motion to reschedule hearing. |
| 12/8/2016 | 0.9 | Harris County Bail | Discovery call with Ds |
| 12/8/2016 | 1.3 | Harris County Bail | Preparing for discovery call and revieiwng stipulations, legal arguments on privilege |
| 12/8/2016 | 0.5 | Harris County Bail | Meeting with co-counsel about [REDACTED] |
| 12/8/2016 | 0.6 | Harris County Bail | Finalizing response to new authority / motion to strike |
| 12/8/2016 | 0.5 | Harris County Bail | Talking with [REDACTED] |
| 12/8/2016 | 1.2 | Harris County Bail | Talking with [REDACTED] |
| 12/9/2016 | 0.4 | Harris County Bail | Working on [REDACTED] |
| 12/9/2016 | 0.5 | Harris County Bail | Finalizing new interrogatories |
| 12/10/2016 | 0.3 | Harris County Bail | Dealing with final issues on [REDACTED] file production |
| 12/11/2016 | 0.4 | Harris County Bail | Working on reviewing independent researcher findings on bail system |
| 12/11/2016 | 0.3 | Harris County Bail | Putting together documents and email requested by Harris County DA for future reforms and settlement discussions. |
| 12/11/2016 | 0.7 | Harris County Bail | Beginning to read and take notes on Ds partial SJ motion. |
| 12/13/2016 | 0.7 | Harris County Bail | Reviewing County records and discussing discovery deficiencies with co-counsel and communicating with opposing counsel. |
| 12/14/2016 | 0.7 | Harris County Bail | Reviewing latest on discovery and talking with co-counsel re production issues from defendants. |
| 12/14/2016 | 0.8 | Harris County Bail | Meeting with co-counsel to discuss possible settlement, remaining data needs, discovery issues. |
| 12/14/2016 | 0.8 | Harris County Bail | Making a list of evidence and exhibits needed for preliminary injunction hearing. |
| 12/15/2016 | 0.8 | Harris County Bail | Long call with co-counsel re strategy on settlement and discovery |
| 12/15/2016 | 0.6 | Harris County Bail | Reviewing defendants' settlement proposals |
| 12/15/2016 | 0.5 | Harris County Bail | Discussing settlement with local [REDACTED] to determine impact |
| 12/15/2016 | 0.9 | Harris County Bail | Working on evidence preparation for hearing and making list of settlement issues to discuss. |
| 12/16/2016 | 0.4 | Harris County Bail | Reviewing judges' response to questions about settlement. |
| 12/16/2016 | 1.1 | Harris County Bail | Reviewing data produced by judges |
| 12/16/2016 | 2.1 | Harris County Bail | Reviewing data production by defendants. |
| 12/16/2016 | 1.1 | Harris County Bail | Making list of questions about data production. |
| 12/17/2016 | 1.6 | Harris County Bail | Reading opinion and taking notes. |
| 12/17/2016 | 1.3 | Harris County Bail | Reviewing notes on opinion to determine effect on PI and partial summary judgement |
| 12/18/2016 | 0.8 | Harris County Bail | Finishing opinion and notes for upcoming motions response and evidentiary hearing. |
| 12/18/2016 | 0.6 | Harris County Bail | Preparing for discovery and stipulations call with opposing counsel |
| 12/18/2016 | 0.7 | Harris County Bail | Working on latest discovery dispute communicaitons with opposing counsel. |
| 12/18/2016 | 1.8 | Harris County Bail | Working through data to prepare questions for opposing counsel and to engage [REDACTED]. |
| 12/18/2016 | 0.4 | Harris County Bail | Taking notes to think through potential [REDACTED] |
| 12/19/2016 | 0.6 | Harris County Bail | Meeting with co-counsel to prepare for discovery and stipulations call |
| 12/19/2016 | 0.5 | Harris County Bail | Conference call with opposing counsel |
| 12/19/2016 | 2.4 | Harris County Bail | Long review of potential evidence list for hearing |
| 12/19/2016 | 2.1 | Harris County Bail | Making list of facts needed to prove at upcoming hearing. |

| | | | |
|---|---|---|---|
| 12/19/2016 | 1.2 | Harris County Bail | Reviewing settlement proposal and questions for defendants about proposal. |
| 12/19/2016 | 0.5 | Harris County Bail | Talking to [REDACTED] |
| 12/19/2016 | 1.9 | Harris County Bail | Making investigative task list, meeting with investigators, and makin priorities for investigation for hearing. |
| 12/20/2016 | 2.1 | Harris County Bail | Reading through and taking detailed notes on partial SJ motion |
| 12/20/2016 | 1.8 | Harris County Bail | Reviewing cases cited by defendants in partial sj motion and making outline for response |
| 12/20/2016 | 0.4 | Harris County Bail | Talking to [REDACTED] about how to respond to [REDACTED] argument. |
| 12/20/2016 | 1.3 | Harris County Bail | Working with co-counsel and conference calls [REDACTED] |
| 12/20/2016 | 1.5 | Harris County Bail | Working on investigative holes and priorities list for hearing. |
| 12/20/2016 | 0.3 | Harris County Bail | Talking to opposing counsel then relaying conversation to co-counsel and taking notes. |
| 12/21/2016 | 0.5 | Harris County Bail | Discussing settlement offer with co-counsel, and discussing interaction with [REDACTED] |
| 12/21/2016 | 1.1 | Harris County Bail | Working on data set and coming up with questions needed for proof. |
| 12/22/2016 | 1.4 | Harris County Bail | Working through data and evidentiary list and giving investigator specific tasks for data.  Reviewing preliminary notes from [REDACTED]. |
| 12/22/2016 | 1.1 | Harris County Bail | Working on data set and evidence strategy. |
| 12/23/2016 | 0.7 | Harris County Bail | Cataloging outstanding discovery issues with co-counsel |
| 12/26/2016 | 0.3 | Harris County Bail | Corresponding with co-counsel re: discovery and supplementing list for pre-conference letter. |
| 12/27/2016 | 0.8 | Harris County Bail | Working throtugh outstanding discovery issues for filing of pre-conference letter |
| 12/27/2016 | 0.9 | Harris County Bail | Working on evidence preparation and discovery analysis for hearing. |
| 12/28/2016 | 0.5 | Harris County Bail | Working through discovery issues and emails with opposing counsel re: disputes |
| 12/28/2016 | 0.4 | Harris County Bail | Working on [REDACTED] |
| 12/28/2016 | 0.4 | Harris County Bail | Working on amending relief section of PI motion/discussing with co-counsel. |
| 12/28/2016 | 0.9 | Harris County Bail | Working on draft of pre-conference discovery letter and reviewing missing evidence. |
| 12/28/2016 | 0.6 | Harris County Bail | Reviewing opposing counsel's filing and discussing options in response with co-counsel. |
| 12/28/2016 | 0.3 | Harris County Bail | Working on short response to opposing counsel filing. |
| 12/28/2016 | 0.7 | Harris County Bail | Beginning draft response to partial SJ motion from notes |
| 12/29/2016 | 1.2 | Harris County Bail | Working through data and discovery in prepartion for [REDACTED] |
| 12/29/2016 | 0.8 | Harris County Bail | meeting with [REDACTED] to discuss [REDACTED] |
| 12/29/2016 | 0.4 | Harris County Bail | Conversation with opposing counsel about County's upcoming settlement offer |
| 12/29/2016 | 1.3 | Harris County Bail | Reviewing settlement offers in the past, revising our filing in response to judges, and judges' orders |
| 12/29/2016 | 0.8 | Harris County Bail | Reviewing Beth's evidence list for hearing, making priorities, and makign list for [REDACTED] and separate lists for declarations and fact witnesses. |
| 12/30/2016 | 1.1 | Harris County Bail | Working on settlement stuff with co-counsel, list of priorities, problems with jduges' proposal, talking about proposal county outlined, and taking notes. |
| 12/30/2016 | 0.4 | Harris County Bail | Going through notes on partial SJ |
| 12/30/2016 | 0.5 | Harris County Bail | Reading discovery letter filed by judges, reviewing our notes and communications for possible response and notes for upcoming hearing. |
| **Total 2016 Hours** | **313.6** | | |
| 1/1/2017 | 0.6 | Harris County Bail | Working on partial summary judgment notes for response |
| 1/2/2017 | 1.9 | Harris County Bail | Working through evidence priority list for evidentiary hearing and [REDACTED] prep. |
| 1/3/2017 | 1.4 | Harris County Bail | Working on draft first section of response to partial SJ motion. |
| 1/3/2017 | 0.8 | Harris County Bail | Doing legal research on standards for partial SJ motion. |
| 1/3/2017 | 0.4 | Harris County Bail | Meeting with co-counsel to discuss evidence and data preparation. |
| 1/3/2017 | 0.6 | Harris County Bail | Working on intro to partial SJ motion, reviewing notes from reading of the SJ motion. |
| 1/3/2017 | 0.9 | Harris County Bail | Meeting with co-counse to go over data and [REDACTED] |
| 1/3/2017 | 0.7 | Harris County Bail | meeting with investigator and co-counse to go over preparation of spreadsheets and instructions for video watching. |
| 1/3/2017 | 0.6 | Harris County Bail | Reading County motion to reconsider and taking notes. |
| 1/3/2017 | 0.3 | Harris County Bail | Finalizing position for discovery conference on work product. |
| 1/4/2017 | 0.6 | Harris County Bail | Working on corresponding with former counsel to get emails for privilege log for HC discovery request |
| 1/4/2017 | 1.1 | Harris County Bail | Reviewing and editing judges' settlement proposal. |
| 1/4/2017 | 0.2 | Harris County Bail | Joining co-counel discovery call |
| 1/4/2017 | 0.4 | Harris County Bail | Conversation with co-counsel re: settlement |
| 1/4/2017 | 0.3 | Harris County Bail | Reviewing and making more edits to settlement proposal based on conversations with co-counsel. |
| 1/5/2017 | 0.9 | Harris County Bail | Talking with co-counsel about prep for discovery hearing and responding to settlement. |
| 1/5/2017 | 0.5 | Harris County Bail | Talking with opposing counsel about going through comments to settlement, and then taking notes |
| 1/5/2017 | 0.4 | Harris County Bail | Making edits to latest version of settlement sent by co-counsel. |
| 1/5/2017 | 0.8 | Harris County Bail | Consulting with [REDACTED] about county settlement offer. |
| 1/5/2017 | 0.4 | Harris County Bail | helping to prepare arguments for Friday hearing. |
| 1/6/2017 | 0.6 | Harris County Bail | Court hearing on discovery issues. |
| 1/6/2017 | 0.9 | Harris County Bail | Preparing for discovery hearing, dealing with final issues. |
| 1/6/2017 | 0.6 | Harris County Bail | Working with co-counsel on response to settlement offer |
| 1/6/2017 | 0.9 | Harris County Bail | Consulting with [REDACTED] on HC settlement offer |
| 1/6/2017 | 1.6 | Harris County Bail | Researching for SJ response, discovery disputes, and PI hearing. |
| 1/7/2017 | 1.6 | Harris County Bail | Beginning to draft first section of partial SJ response. |
| 1/7/2017 | 1.2 | Harris County Bail | Working on first draft of second section of partial SJ |
| 1/7/2017 | 0.4 | Harris County Bail | Working on discovery filings |
| 1/7/2017 | 0.5 | Harris County Bail | Working on discovery filings arguments. |
| 1/8/2017 | 2.1 | Harris County Bail | Working on final section of partial SJ. |

| 1/8/2017 | 0.6 | Harris County Bail | Filling in citations for partial SJ |
| 1/8/2017 | 0.5 | Harris County Bail | Working on footnotes to partial SJ. |
| 1/9/2017 | 1.6 | Harris County Bail | Working on new discovery request language and reviewing latest disclosures. |
| 1/9/2017 | 0.6 | Harris County Bail | Finalizing first draft of partial SJ response. |
| 1/9/2017 | 0.5 | Harris County Bail | Conversation with opposing counsel re: County settlement talks, conveying new information to co-counsel. |
| 1/9/2017 | 0.9 | Harris County Bail | Preparing evidence presentation documents for co-counsel meeting |
| 1/9/2017 | 1.1 | Harris County Bail | Making edits to first draft of partial SJ response |
| 1/9/2017 | 0.7 | Harris County Bail | Going through notes for partial SJ to make sure key points address properly. |
| 1/10/2017 | 1.1 | Harris County Bail | Line editing and finishing first draft of partial SJ motion. |
| 1/10/2017 | 1.9 | Harris County Bail | Long meetings with co-counsel and investigator to discuss data problems, spreadsheets, [REDACTED], and priorities of evidence for hearing. |
| 1/10/2017 | 0.2 | Harris County Bail | Call with opposing counsel. |
| 1/10/2017 | 1.1 | Harris County Bail | Long call with co-counsel to go over evidence list for hearing and strategy and theory behind pieces of evidence and priorities for analysis. |
| 1/10/2017 | 0.9 | Harris County Bail | Reviewing earlier PI filings for review of new PI filing. |
| 1/10/2017 | 1.3 | Harris County Bail | Reading through and editing proposed stipulations closely. |
| 1/11/2017 | 0.8 | Harris County Bail | Beginning to edit first sections of amended PI motion. |
| 1/11/2017 | 1.9 | Harris County Bail | Editing first sections of PI motion. |
| 1/11/2017 | 0.6 | Harris County Bail | Reviewing evidence and cites for PI motion. |
| 1/11/2017 | 1.9 | Harris County Bail | Drafting facts section of PI motion. |
| 1/11/2017 | 0.8 | Harris County Bail | Long meeting with co-counsel and investigator to discuss problems with data, protocols for verifying, and [REDACTED] issues. |
| 1/11/2017 | 0.4 | Harris County Bail | More conversations with team about [REDACTED] and data issues. |
| 1/11/2017 | 0.9 | Harris County Bail | Communications with outside [REDACTED] about countering Defendants' evidence on effectiveness of bail industry. |
| 1/12/2017 | 0.8 | Harris County Bail | Long meeting about new errors identified in data |
| 1/12/2017 | 0.5 | Harris County Bail | Communicating with opposing counsel and co-counsel about approach to litigation, hearing, and potential stay. |
| 1/12/2017 | 0.9 | Harris County Bail | Discussing [REDACTED] with co-counsel, then reviewing master evidence document for holes we need from [REDACTED]. |
| 1/12/2017 | 1.7 | Harris County Bail | Editing and revising introduction and facts section of PI motion. |
| 1/12/2017 | 0.5 | Harris County Bail | Working on list of deficiencies to clear up with county |
| 1/12/2017 | 0.6 | Harris County Bail | Working on drafting footnotes for PI brief. |
| 1/13/2017 | 1.4 | Harris County Bail | Finishing edits to PI motion |
| 1/13/2017 | 2.3 | Harris County Bail | Working on edits to partial SJ response. |
| 1/13/2017 | 0.7 | Harris County Bail | Meeting with [REDACTED] and then taking notes |
| 1/13/2017 | 0.9 | Harris County Bail | Meeting with [REDACTED] and discussing [REDACTED] issues generally |
| 1/13/2017 | 0.6 | Harris County Bail | Responding to co-counsel edits on PI motion |
| 1/13/2017 | 0.8 | Harris County Bail | Back and forth edits with co-counsel on partial SJ response. |
| 1/13/2017 | 0.4 | Harris County Bail | Finalizing stipulations. |
| 1/13/2017 | 0.1 | Harris County Bail | Trying to resolve change of parties |
| 1/13/2017 | 0.2 | Harris County Bail | Dealing with county request for stay |
| 1/14/2017 | 1.3 | Harris County Bail | Working on edits to class cert motion |
| 1/14/2017 | 0.9 | Harris County Bail | Working on edits to MPSJ response |
| 1/14/2017 | 0.4 | Harris County Bail | Discussing data errors and trying to find fixes |
| 1/15/2017 | 0.6 | Harris County Bail | Reading through and making more edits to Class Cert |
| 1/15/2017 | 0.8 | Harris County Bail | Working on footnotes and citations to PI and MPSJ |
| 1/15/2017 | 0.6 | Harris County Bail | Reviewing evidentiary plan for citations and for hearing. |
| 1/16/2017 | 0.8 | Harris County Bail | Call on settlement with County attorney |
| 1/16/2017 | 0.7 | Harris County Bail | Emails with co-counsel re: settlement strategy and putting together response/discovery update for new lwayers for Sheriff/judge |
| 1/16/2017 | 0.8 | Harris County Bail | Final review of MPSJ filing |
| 1/16/2017 | 0.9 | Harris County Bail | Final review of evidence and amended PI filing |
| 1/16/2017 | 0.4 | Harris County Bail | Talking with co-counsel re: evidence and citations for filing. |
| 1/17/2017 | 0.4 | Harris County Bail | Finalizing class cert stuff, including declaration |
| 1/17/2017 | 0.8 | Harris County Bail | Working with co-counsel to finalize PI response and MPSJ response. |
| 1/18/2017 | 0.8 | Harris County Bail | Communicating with opposing counsel re: discovery and discussing deposition issues with co-counsel.  Reviewing dudani declaration and notes. |
| 1/18/2017 | 0.6 | Harris County Bail | Working through data problems with investigator and co-counsel, changing approach for data reporting. |
| 1/18/2017 | 0.7 | Harris County Bail | Legal team conference call about evidence and witness preparation /  taking notes on next steps. |
| 1/18/2017 | 0.2 | Harris County Bail | editing initial disclosures |
| 1/18/2017 | 0.4 | Harris County Bail | Call with attorney that Sheriff wishes to retain. |
| 1/19/2017 | 0.4 | Harris County Bail | Conference call with opposing counsel, then taking notes. |
| 1/19/2017 | 0.3 | Harris County Bail | Working through info with [REDACTED]. |
| 1/19/2017 | 0.6 | Harris County Bail | Dealing with defendants' deposition requests, discovery deficiencies |
| 1/20/2017 | 0.9 | Harris County Bail | Working on edits and research for settlement language response |
| 1/20/2017 | 0.3 | Harris County Bail | Talking to opposing counsel re: settlement, then taking notes. |
| 1/20/2017 | 0.4 | Harris County Bail | Talking to co-counsel about settlement. |
| 1/20/2017 | 0.8 | Harris County Bail | Working on discovery deficiencies and deposition issues. |
| 1/20/2017 | 0.5 | Harris County Bail | Editing response to motion for reconsideration |
| 1/20/2017 | 0.6 | Harris County Bail | talking with [REDACTED] for hearing preparation. |

| 1/20/2017 | 1.7 | Harris County Bail | Putting together witness outlines for hearing to decide who to call for which facts |
| 1/22/2017 | 0.6 | Harris County Bail | Working on pretrial services report discovery, talking with co-counsel on hearing preparation. |
| 1/22/2017 | 0.7 | Harris County Bail | Working on hearing preparation of evidence list. |
| 1/23/2017 | 0.1 | Harris County Bail | Preparing client retainers |
| 1/23/2017 | 0.8 | Harris County Bail | Reviewing latest discovery and answers |
| 1/23/2017 | 0.4 | Harris County Bail | Discussing upcoming hearing with [REDACTED] |
| 1/23/2017 | 0.3 | Harris County Bail | Discussing witness interviewing issues with co-counsel. |
| 1/24/2017 | 0.8 | Harris County Bail | Reading latest agreement draft closely and communicating with co-counsel. |
| 1/24/2017 | 0.3 | Harris County Bail | Conversation about latest plan with opposing counsel and taking notes. |
| 1/24/2017 | 0.6 | Harris County Bail | Working with co-counsel and investigator on investigative plan for the week, then mapping out new things needed |
| 1/24/2017 | 0.6 | Harris County Bail | Getting advice from [REDACTED] about settlement proposal |
| 1/25/2017 | 0.5 | Harris County Bail | Discussion with [REDACTED] about preparing for hearing and [REDACTED] |
| 1/25/2017 | 0.6 | Harris County Bail | Reviewing latest iteration of all evidentiary preparation for hearing and making task lists. |
| 1/25/2017 | 0.2 | Harris County Bail | Editing motion for substitution draft. |
| 1/25/2017 | 0.8 | Harris County Bail | Call with opposing counsel re: settlement language, then session reading and revising edits |
| 1/25/2017 | 0.6 | Harris County Bail | Reading and revising latest changes from opposing counsel in preparation for call |
| 1/26/2017 | 0.9 | Harris County Bail | Working on updated settlement agreement draft and incorporating latest comments. |
| 1/26/2017 | 0.5 | Harris County Bail | Conference call with co-counsel to discuss big settlement agreement issues. |
| 1/26/2017 | 2.3 | Harris County Bail | Collecting thoughts from [REDACTED] to review legal and practical flaws and benefits of latest proposed settlement.  Making list of issues, tihnking them through, and making corrections for sharing with co-counsel. |
| 1/26/2017 | 0.5 | Harris County Bail | Talking to [REDACTED] re: settlement.  Making final decisions on big questions. |
| 1/27/2017 | 1.2 | Harris County Bail | Long conversation with opposing counsel re: settlement. |
| 1/27/2017 | 1.1 | Harris County Bail | Working on written edits based on [REDACTED] comments, co-counsel comments, and long conversation with opposing counsel. |
| 1/27/2017 | 0.4 | Harris County Bail | conference call with opposing counsel and County Commissioner |
| 1/27/2017 | 0.3 | Harris County Bail | Call with co-counsel to discuss investigation priorities. |
| 1/27/2017 | 0.3 | Harris County Bail | Preparing time for fee estimate. |
| 1/27/2017 | 0.4 | Harris County Bail | General hearing preparation, discussing witness interview strategy and missing pieces of evidence. |
| 1/27/2017 | 0.1 | Harris County Bail | Confirming logistics for dudani deposition. |
| 1/28/2017 | 0.4 | Harris County Bail | Reviewing [REDACTED]declaration for hearing, and integrating into evidence plan. |
| 1/28/2017 | 0.7 | Harris County Bail | Reviewing all [REDACTED] evidence and creating hearing plan. |
| 1/29/2017 | 0.2 | Harris County Bail | Preparing billing time at county's request. |
| 1/29/2017 | 1.2 | Harris County Bail | Revieiwng settlement draft sent to county and [REDACTED] critiques to make sure we didn't leave anything out. |
| 1/30/2017 | 0.7 | Harris County Bail | Talking to opposing counsel and taking notes. |
| 1/30/2017 | 1.1 | Harris County Bail | Reviewing latest draft settlement, making notations, and discussing with co-counsel. |
| 1/30/2017 | 0.8 | Harris County Bail | Talking to co-counsel and [REDACTED] about latest county proposal. |
| 1/30/2017 | 0.3 | Harris County Bail | Talking to sheriff's lawyer. |
| 1/30/2017 | 2.3 | Harris County Bail | Working on preparing evidence for hearing, reviewing declaraions, video summaries, and list of remaining tasks. |
| 1/30/2017 | 1.1 | Harris County Bail | Preparing legal argument outline for integration of facts at hearing. |
| 1/31/2017 | 2.1 | Harris County Bail | Reviewing evidence for hearing, including video by video list for proving claims. |
| 2/1/2017 | 1.4 | Harris County Bail | Discussion with opposing counsel and co-counsel re: settlement |
| 2/1/2017 | 1.1 | Harris County Bail | Dealing with discovery deficiencies, communicating with opposing counsel and listing out internally deficiencies |
| 2/1/2017 | 0.8 | Harris County Bail | Communicating with [REDACTED] re: hearing. |
| 2/1/2017 | 1.6 | Harris County Bail | Long meeting to go over evidenciary presentation and to fill in hols. |
| 2/1/2017 | 0.9 | Harris County Bail | Long conversation with lawyer for judge re: settlement and other parties, taking notes. |
| 2/1/2017 | 0.4 | Harris County Bail | Reviewing declaration of [REDACTED] and editing. |
| 2/1/2017 | 0.9 | Harris County Bail | Reviewing county data and making adjustments to questions for [REDACTED]. |
| 2/1/2017 | 0.3 | Harris County Bail | Talking to sheriff's lawyer. |
| 2/2/2017 | 0.5 | Harris County Bail | Researching [REDACTED]. |
| 2/2/2017 | 0.8 | Harris County Bail | Discussions with lawyers for Sheriff and taking notes. |
| 2/2/2017 | 0.4 | Harris County Bail | Looking into data on [REDACTED] |
| 2/2/2017 | 0.4 | Harris County Bail | Reading and editing declaration of [REDACTED] |
| 2/2/2017 | 1.1 | Harris County Bail | Reading and taking notes on partial SJ reply |
| 2/2/2017 | 1.4 | Harris County Bail | reading and taking notes to prepare for response to motion to stay |
| 2/2/2017 | 0.3 | Harris County Bail | Communicating with co-counsel re: stay motion. |
| 2/2/2017 | 0.8 | Harris County Bail | Initial read-through of responses to PI. |
| 2/2/2017 | 1.8 | Harris County Bail | Beginning to outline response to stay and reviewing all background docket and emails |
| 2/3/2017 | 3.1 | Harris County Bail | Long session to draft initial response to motion to stay |
| 2/3/2017 | 0.3 | Harris County Bail | Discussing upcoming hearing with witness. |
| 2/3/2017 | 0.6 | Harris County Bail | Going back an forth with [REDACTED] on dallas study. |
| 2/3/2017 | 0.6 | Harris County Bail | Going back and forth and reviewing declaration of [REDACTED] |
| 2/3/2017 | 1.6 | Harris County Bail | Communicating with co-counsel and then implementing all edits from various co-counsel. |
| 2/3/2017 | 0.6 | Harris County Bail | Discussing latest filings with [REDACTED]. |
| 2/3/2017 | 0.7 | Harris County Bail | Discussing evidentiary preparation with trial team. |
| 2/3/2017 | 2.1 | Harris County Bail | Going through County PI response line by line and taking detailed notes. |
| 2/3/2017 | 0.4 | Harris County Bail | Outlining beginning of response to county. |
| 2/3/2017 | 0.5 | Harris County Bail | Reviewing county documents, transcripts, and emails for evidence and citations in response. |
| 2/4/2017 | 2.3 | Harris County Bail | Beginning to go through notes and outline reply to judges. |
| 2/4/2017 | 1.4 | Harris County Bail | Reviewing judge's previous filings. |

| 2/4/2017 | 2.1 | Harris County Bail | Working with co-counsel to review evidentiary submissions for exchange on Tuesday. |
| 2/4/2017 | 0.6 | Harris County Bail | Working on delay data issues. |
| 2/4/2017 | 3.1 | Harris County Bail | Drafting intro and first section of brief, making notes on parallels for county and doing research on their attachments and exhibits. |
| 2/4/2017 | 1.4 | Harris County Bail | Working on draft declarations with co-counsel, discussing county emergency motion with co-counsel. |
| 2/5/2017 | 3.1 | Harris County Bail | First marathon drafting session for parts 2-3 of Reply brief. |
| 2/5/2017 | 3.5 | Harris County Bail | Second marathon drafting session for second half of reply brief. |
| 2/5/2017 | 2.1 | Harris County Bail | Inserting citations and footnotes and reviewing evidentiary submissions to ensure consistency. |
| 2/5/2017 | 0.8 | Harris County Bail | Talking to [REDACTED] about declarations on [REDACTED] |
| 2/6/2017 | 0.5 | Harris County Bail | Discussing deposition with co-counsel, and giving advice during and after deposition. |
| 2/6/2017 | 2.3 | Harris County Bail | Working on declarations from pretrial services and former pretrial services, and national [REDACTED], and local fact witnesses, and our investigators. |
| 2/6/2017 | 1.7 | Harris County Bail | Line editing and revising draft reply brief. |
| 2/6/2017 | 0.4 | Harris County Bail | Discussing evidentiary exchange with co-counsel. |
| 2/6/2017 | 0.6 | Harris County Bail | Discussing case with opposing counsel. |
| 2/6/2017 | 1.1 | Harris County Bail | Beginning to draf reply to county. |
| 2/6/2017 | 2.1 | Harris County Bail | Drafting surreply |
| 2/6/2017 | 0.4 | Harris County Bail | Exchanging emails with opposing counsel, and reviewing prior comments. |
| 2/6/2017 | 1.3 | Harris County Bail | Long meeting with co-counsel and investigator to discuss declaration and data |
| 2/6/2017 | 0.6 | Harris County Bail | Finalizing [REDACTED] declarations. |
| 2/7/2017 | 0.8 | Harris County Bail | Talking to opposing counsel and opposing defendant judge about case, settlemetn, stay, and legal issues.  Taking notes. |
| 2/7/2017 | 2.1 | Harris County Bail | Reading through  County brief and filling in outline for Reply brief. |
| 2/7/2017 | 3.4 | Harris County Bail | Reviewing declarations, evidence, statement on evidentiary exchange, making edits, and meeting with co-counsel to make production. |
| 2/7/2017 | 1.2 | Harris County Bail | Talking to [REDACTED] about data analysis and working through declarations. |
| 2/7/2017 | 1.7 | Harris County Bail | Working through Coutny legal citations to respond to them |
| 2/7/2017 | 0.9 | Harris County Bail | Finishing Surreply |
| 2/7/2017 | 0.8 | Harris County Bail | Outlining arguments for emergency hearing tomorrow. |
| 2/7/2017 | 1.3 | Harris County Bail | Outlining and then drafting section on affordable bail, and bringing out portions to use tomorrow. |
| 2/7/2017 | 0.7 | Harris County Bail | reading latest filing from County, judge jordan, and sheriff, then making talking points for oral argument--integrating citations. |
| 2/8/2017 | 1.3 | Harris County Bail | Meeting with co-counsel and on phone with other co-counsel to prepare for hearing. |
| 2/8/2017 | 2.1 | Harris County Bail | Collecting notes, cutting and pasting major points, annotating filings and coming up with key points for hearing. |
| 2/8/2017 | 0.3 | Harris County Bail | Talking to opposing counsel. |
| 2/8/2017 | 1.8 | Harris County Bail | Going to Conducting federal court hearing |
| 2/8/2017 | 0.9 | Harris County Bail | Meeting with co-counsel after hearing to discuss strategy. |
| 2/8/2017 | 1.1 | Harris County Bail | Reviewing latest data analysis and making calculations. |
| 2/8/2017 | 3.1 | Harris County Bail | Long drafting session of legal disputes section--in depth thinking and legal research to make arguments crystal clear. |
| 2/8/2017 | 1.1 | Harris County Bail | Working on framing relief and then on undisputed facts section. |
| 2/8/2017 | 2.1 | Harris County Bail | Working through list of best EP arguments concerning timing and safe harbor, and starting draft of that section--rewewing all previous briefs on topic. |
| 2/9/2017 | 1.8 | Harris County Bail | Working through issues with [REDACTED] for report. |
| 2/9/2017 | 0.9 | Harris County Bail | Working through data set issues and outlining questions we need to answer. |
| 2/9/2017 | 0.8 | Harris County Bail | Evidentiary meeting with co-counsel. |
| 2/9/2017 | 1.1 | Harris County Bail | Conversations and communications with [REDACTED]. |
| 2/9/2017 | 2.3 | Harris County Bail | Working on legal brief section on wealth based detention. |
| 2/9/2017 | 2.9 | Harris County Bail | Long writing session of next section on application of heightened scrutiny. |
| 2/9/2017 | 0.7 | Harris County Bail | Revising equities section. |
| 2/10/2017 | 1.9 | Harris County Bail | Conversations with [REDACTED] about reports, and making edits. |
| 2/10/2017 | 3.1 | Harris County Bail | Re-working and writing section on affordable bail. |
| 2/10/2017 | 2.1 | Harris County Bail | Discussing arugments with [REDACTED], revising section on alternatives. |
| 2/11/2017 | 0.7 | Harris County Bail | Talking to co-counsel about [REDACTED], then reviewing and editing [REDACTED]. |
| 2/11/2017 | 2.1 | Harris County Bail | Long research session on [REDACTED]. |
| 2/11/2017 | 2.3 | Harris County Bail | Reading [REDACTED]. |
| 2/11/2017 | 3.1 | Harris County Bail | Adding citations and footnotes to reply brief. |
| 2/11/2017 | 1.2 | Harris County Bail | Thinking through the relief requested and drafting that section. |
| 2/11/2017 | 1.3 | Harris County Bail | Working through previous briefs and statements of defendants for admissions section. |
| 2/12/2017 | 2.1 | Harris County Bail | Inserting citations and footnote arguments concerning Eighth Amendment and surety bail. |
| 2/12/2017 | 0.9 | Harris County Bail | Reading and taking notes on bail industry amicus and points of similarity with Defs. Arguments. |
| 2/12/2017 | 2.7 | Harris County Bail | Long session revising and line editing draft reply to judges brief. |
| 2/12/2017 | 3.1 | Harris County Bail | Long session reading and simplifying and editing and cutting reply brief to County.  Making argumnets more clear. |
| 2/13/2017 | 1.7 | Harris County Bail | Finishing revisions to County Ds reply brief to make more clear. |
| 2/13/2017 | 1.6 | Harris County Bail | Inserting changes and edits from [REDACTED] to reply brief. |
| 2/13/2017 | 0.7 | Harris County Bail | Reviewing proposed orders from previous cases and orders submitted in this case and thinking through and drafting new proposed order. |
| 2/13/2017 | 1.1 | Harris County Bail | Talking to [REDACTED], working through draft [REDACTED]. |
| 2/14/2017 | 1.1 | Harris County Bail | Reviewing [REDACTED] and discussiing hearing prep with co-counsel. |
| 2/14/2017 | 2.3 | Harris County Bail | Reviewing edits from co-counsel to County brief and implementing citations and edits. |
| 2/14/2017 | 3.1 | Harris County Bail | Long session to re-draft affordable bail section based on [REDACTED] comments. |

| | | | |
|---|---|---|---|
| 2/14/2017 | 2.3 | Harris County Bail | Implementing co-counsel edits to judges' brief. |
| 2/14/2017 | 1.1 | Harris County Bail | Final edit for content before turning over briefs for line-edit and cite check. |
| 2/15/2017 | 0.5 | Harris County Bail | Discussing hearing preparation with co-counsel. |
| 2/15/2017 | 1.7 | Harris County Bail | Going through reports, records, and videos for hearing preparation. |
| 2/15/2017 | 0.7 | Harris County Bail | Call with Def. Jordan and counsel, then taking notes. |
| 2/16/2017 | 2.1 | Harris County Bail | Long session to implement co-counsel edits to County reply |
| 2/16/2017 | 1.8 | Harris County Bail | Long session to implement co-counsel edits to County reply |
| 2/16/2017 | 0.5 | Harris County Bail | Call with [REDACTED] and County attorney then taking notes. |
| 2/16/2017 | 0.2 | Harris County Bail | Coordinating with [REDACTED]. |
| 2/16/2017 | 0.7 | Harris County Bail | Final cite check and line edit of County brief |
| 2/16/2017 | 0.4 | Harris County Bail | Final line edit for judges' brief |
| 2/16/2017 | 0.3 | Harris County Bail | Talking to [REDACTED], then taking notes and talking to co-counsel. |
| 2/16/2017 | 1.9 | Harris County Bail | Reviewing and editing class cert reply. |
| 2/16/2017 | 0.1 | Harris County Bail | Final edits to proposed order. |
| 2/16/2017 | 0.8 | Harris County Bail | Talking to [REDACTED] and co-counsel about claims and cites in reply briefs. |
| 2/17/2017 | 0.4 | Harris County Bail | Workingon discovery deficiencies. |
| 2/18/2017 | 1.1 | Harris County Bail | Working on preparation for deposition of [REDACTED]. |
| 2/18/2017 | 1.4 | Harris County Bail | Working on outline of evidentiary preparation for PI hearing. |
| 2/18/2017 | 1.6 | Harris County Bail | Working through more evidentiary outline. |
| 2/18/2017 | 1.9 | Harris County Bail | Preparing for evidentiary and factual issues for depositions |
| 2/19/2017 | 2.1 | Harris County Bail | Working on evidence preparation for hearing. (videos/spreadsheet) |
| 2/20/2017 | 0.6 | Harris County Bail | Meet and confer with opposign counsel, checking into their factual claims and researching law on dispute. |
| 2/20/2017 | 1.1 | Harris County Bail | Working on [REDACTED] prep. |
| 2/20/2017 | 0.9 | Harris County Bail | Working on emails and letters for pre-hearing conference. |
| 2/20/2017 | 2.1 | Harris County Bail | Reviewing and taking notes on opposing counsel [REDACTED] report |
| 2/21/2017 | 2.3 | Harris County Bail | Reading other [REDACTED] report and taking notes. |
| 2/21/2017 | 0.6 | Harris County Bail | Communicating with co-counsel re [REDACTED], declarations, pre-hearing conference, and strategy. |
| 2/21/2017 | 0.8 | Harris County Bail | Consulting [REDACTED] on claims in Ds [REDACTED] reports. |
| 2/21/2017 | 0.4 | Harris County Bail | Editing and working on pre-conference letters, and looking into witness claims and case law. |
| 2/21/2017 | 1.9 | Harris County Bail | Preparing for hearing tomorrow, working through latest discovery communications and disputes about evidence, reading surreply and taking notes. |
| 2/22/2017 | 1.1 | Harris County Bail | Hearing on evidence |
| 2/22/2017 | 1.3 | Harris County Bail | Working on evidence issues with co-counsel. |
| 2/22/2017 | 0.3 | Harris County Bail | Talking with [REDACTED] and taking notes. |
| 2/23/2017 | 1.9 | Harris County Bail | Working through [REDACTED] and data issues, and discovery deficiencies. |
| 2/23/2017 | 2.1 | Harris County Bail | Preparing for depositions [REDACTED]. |
| 2/23/2017 | 0.6 | Harris County Bail | Talking with co-counsel re evidence hearing prep. |
| 2/23/2017 | 1.1 | Harris County Bail | Working on evidence summaries. |
| 2/24/2017 | 1.1 | Harris County Bail | Meeting with co-counsel re: evidence and witness tasks, taking notes. |
| 2/24/2017 | 2.1 | Harris County Bail | Starting to work on summaries of reports and evidence, and laying out plan for evidantiary presentation, linking to key legal disputes. |
| 2/24/2017 | 0.5 | Harris County Bail | Talking with [REDACTED] and working on categorizing declarations. |
| 2/24/2017 | 3.1 | Harris County Bail | Going through briefs and spreadsheets and [REDACTED] stuff to make list of claims to prove. |
| 2/24/2017 | 0.8 | Harris County Bail | Talking with co-counsel concerning documents to provide the court, and making notes. |
| 2/25/2017 | 1.7 | Harris County Bail | Beginning work on Exhibit List |
| 2/25/2017 | 1.3 | Harris County Bail | Continuing exhibit list. |
| 2/25/2017 | 1.5 | Harris County Bail | Finalizing draft exhibit list with citaitons and organized. |
| 2/25/2017 | 0.8 | Harris County Bail | Talking with co-counsel re: hearing strategy and witnesses. |
| 2/25/2017 | 2.1 | Harris County Bail | Long session to begin drafting annotated evidence for judge based on exhibits. |
| 2/25/2017 | 2.3 | Harris County Bail | Long session to complete draft annotated evidence. |
| 2/25/2017 | 1.1 | Harris County Bail | Reading bail studies from [REDACTED]. |
| 2/25/2017 | 1.6 | Harris County Bail | Reading reports and studies and connecting to our data and legal allegations for master document. |
| 2/25/2017 | 0.9 | Harris County Bail | Taking notes on first batch of reports and studies for oral argument. |
| 2/26/2017 | 1.9 | Harris County Bail | Reading Morris report closely and identifying all the flaws, preparing depo questions. |
| 2/26/2017 | 1.6 | Harris County Bail | Reading Wessells report closely and identifying flaws and preparing depo quesitons. |
| 2/26/2017 | 1.4 | Harris County Bail | Reading things cited in [REDACTED] reports and taking notes for depos, cross, etc . . . |
| 2/26/2017 | 2.1 | Harris County Bail | Reading our [REDACTED] reports, [REDACTED] findings, and working on rebuttal evidence cases, and [REDACTED] |
| 2/26/2017 | 1.8 | Harris County Bail | Finishing first draft of annotated evidence with exhibit descriptions. |
| 2/26/2017 | 0.7 | Harris County Bail | Strategizing main legal claims to prove for outline and making tweaksto evidence order. |
| 2/26/2017 | 0.8 | Harris County Bail | Long conversation with co-counsel re: depo prep and evidence presentation. |
| 2/27/2017 | 1.4 | Harris County Bail | Working on editing exhibits for exhibit list |
| 2/27/2017 | 1.8 | Harris County Bail | Reorganizing and drafting and reading summaries for annoted evidentiary presentation. |
| 2/27/2017 | 0.6 | Harris County Bail | Talking with co-counsel about videos to prepare. |
| 2/27/2017 | 2.3 | Harris County Bail | Long session to write longer summaries of major exhibits. |
| 2/27/2017 | 0.4 | Harris County Bail | Working with co-counsel and asking opposing counsel trying to understand latest document production by defendants. |
| 2/27/2017 | 2.1 | Harris County Bail | Reading latest studies and research for public interest section exhibits.  Taking notes for summaries. |
| 2/27/2017 | 3.1 | Harris County Bail | Reading and taking notes and then condensing summaries of all of our exhibits relating to Defendants' admissions.  Going back through answer, filings, and briefs, and transcripts. |
| 2/28/2017 | 2.1 | Harris County Bail | Finalizing Exhibit List, rearranging and making strategic decisoins about what to cut and how to describe. |

| | | | |
|---|---|---|---|
| 2/28/2017 | 0.4 | Harris County Bail | Emailing with co-counsel and opposing counsel re: hearing prep |
| 2/28/2017 | 1.8 | Harris County Bail | Long session finalizing summaries and admissions for use at hearing. |
| 2/28/2017 | 0.9 | Harris County Bail | Filling in outline for public interest and irreparable harm argument. |
| 2/28/2017 | 1.1 | Harris County Bail | Finishing reading our exhibits and creating brief summaries for Court. |
| 2/28/2017 | 3.1 | Harris County Bail | Long session to finish summaries and then to create annotated proof outline for the court. |
| 2/28/2017 | 1.4 | Harris County Bail | Talking with co-counsel and then making changes to summaries and annotations. |
| 2/28/2017 | 1.2 | Harris County Bail | Inserting new exhibits into annotated outline. |
| 3/1/2017 | 1.1 | Harris County Bail | Final review and edit of annotated evidence summaries and outline. |
| 3/1/2017 | 1.3 | Harris County Bail | Reviewing and editing Defendants' draft of joint pretrial order. |
| 3/1/2017 | 0.3 | Harris County Bail | Talking to co-counsel about disputed issues of fact and taking notes. |
| 3/1/2017 | 1.4 | Harris County Bail | Working on pretrial order and discussing with opposing counsel, comparing to other filings on legal and facts |
| 3/1/2017 | 0.7 | Harris County Bail | Working on evidence with co-counsel. |
| 3/1/2017 | 1.7 | Harris County Bail | Reading new declarations and taking notes |
| 3/1/2017 | 2.4 | Harris County Bail | Reviewing new discovery submitted by County and other defendants, taking notes. |
| 3/1/2017 | 0.4 | Harris County Bail | Emailing with co-counsel re: hearing preparation. |
| 3/1/2017 | 1.3 | Harris County Bail | Reading and taking notes on declarations and other new submissions of defendants. |
| 3/2/2017 | 2.4 | Harris County Bail | Revising and editing script for opening, thinking through presentation strategy. |
| 3/2/2017 | 0.4 | Harris County Bail | Working with staff on hearing logistics. |
| 3/2/2017 | 1.6 | Harris County Bail | Preparing arguments re: [REDACTED] and studies. |
| 3/2/2017 | 1.7 | Harris County Bail | Long prep sessions for depos. |
| 3/2/2017 | 3.1 | Harris County Bail | Reading throuhg and taking notes on first half of Defendants' exhibits. |
| 3/3/2017 | 1.4 | Harris County Bail | Reading through and taking notes on [REDACTED] |
| 3/3/2017 | 1.8 | Harris County Bail | Drafting [REDACTED] |
| 3/3/2017 | 1.2 | Harris County Bail | Finishing second half of [REDACTED] |
| 3/3/2017 | 1.5 | Harris County Bail | Revising and editing [REDACTED] |
| 3/3/2017 | 1.1 | Harris County Bail | Preparing cross of hearing officer based on declarationa |
| 3/3/2017 | 1.1 | Harris County Bail | Meeting with co-counsel re: [REDACTED] report and deposition |
| 3/3/2017 | 0.7 | Harris County Bail | Meeting with co-counsel re hearing opening and strategy |
| 3/3/2017 | 0.8 | Harris County Bail | Working with investigator to respond to issues raised by defendants in [REDACTED] depo |
| 3/3/2017 | 0.6 | Harris County Bail | Beginning to read and take notes on Wessels depo |
| 3/3/2017 | 0.8 | Harris County Bail | Compiling all notes into master closing argumet notes |
| 3/3/2017 | 1.1 | Harris County Bail | Working on rebuttal re [REDACTED] |
| 3/3/2017 | 0.8 | Harris County Bail | Taking notes from new [REDACTED] report |
| 3/4/2017 | 0.6 | Harris County Bail | Long [REDACTED] prep converstaion with [REDACTED] |
| 3/4/2017 | 1.1 | Harris County Bail | Meeting with co-counsel and [REDACTED] |
| 3/4/2017 | 2.3 | Harris County Bail | Finishing reading through and taking notes on all Defendants' exhibits. |
| 3/4/2017 | 0.7 | Harris County Bail | Finishing [REDACTED] |
| 3/4/2017 | 1.1 | Harris County Bail | finishing reading wessells deposition and taking notes and identifying quotes. |
| 3/4/2017 | 0.7 | Harris County Bail | Meeting with co-counsel re: exhibits and evidence issues |
| 3/4/2017 | 2.1 | Harris County Bail | Taking notes from Ds exhibits and working into mast outline of legal arguments for hearing. |
| 3/4/2017 | 0.7 | Harris County Bail | Working on demonstratives and other aides |
| 3/4/2017 | 1.9 | Harris County Bail | Working through data tables to defendants' exhibits. |
| 3/4/2017 | 0.8 | Harris County Bail | Reading through and matching PTS reports just provided as Ds exhibits. |
| 3/5/2017 | 2.1 | Harris County Bail | Working on [REDACTED] |
| 3/5/2017 | 1.9 | Harris County Bail | Beginning to draft crosses of defendant witnesses Hos |
| 3/5/2017 | 1.4 | Harris County Bail | Beginning to draft crosses of judges. |
| 3/5/2017 | 1.9 | Harris County Bail | Working through opening slide show and demonstratives. |
| 3/5/2017 | 0.9 | Harris County Bail | Meeting with co-counselto discuss order and presentation of evidence. |
| 3/5/2017 | 1.7 | Harris County Bail | Finishing draft cross examinations |
| 3/5/2017 | 1.6 | Harris County Bail | Talking with [REDACTED] |
| 3/5/2017 | 1.3 | Harris County Bail | Preparing demonstratives and talking points for evidence summary. |
| 3/6/2017 | 0.9 | Harris County Bail | Preparing for opening hearing, working on opening. |
| 3/6/2017 | 2.3 | Harris County Bail | Preparing questions for first day witnesses. |
| 3/6/2017 | 0.8 | Harris County Bail | Strategizing evidence presentation with co-counsel. |
| 3/6/2017 | 5.2 | Harris County Bail | Opening court hearing, first day of hearing. |
| 3/6/2017 | 0.9 | Harris County Bail | Working on draft crosses for their witnesses. |
| 3/6/2017 | 2.1 | Harris County Bail | Working on exhibits for tomorrow's presentation |
| 3/6/2017 | 1.7 | Harris County Bail | Working on direct examinations, practicing. |
| 3/6/2017 | 0.4 | Harris County Bail | Talking and communicating with opposing counsel about hearing issues. |
| 3/7/2017 | 10.4 | Harris County Bail | going to and conducting day two of PI hearing. |
| 3/7/2017 | 1.3 | Harris County Bail | Working with co-counsel on direct examination preparation |
| 3/7/2017 | 1.6 | Harris County Bail | Working with [REDACTED] |
| 3/7/2017 | 0.8 | Harris County Bail | Updating exhibits and evidence summary. |
| 3/7/2017 | 1.2 | Harris County Bail | Collecting notes from each [REDACTED] to prepare for tomorrow. |
| 3/8/2017 | 8.9 | Harris County Bail | Going to and conducting day three of PI hearing. |
| 3/8/2017 | 1.1 | Harris County Bail | Meeting with co-counsel to strategize evidentiary presentation. |
| 3/8/2017 | 0.8 | Harris County Bail | Preparing cross examinations for tomorrow. |
| 3/8/2017 | 1.3 | Harris County Bail | Working on data questions from judge and data from opposing counsel. |
| 3/8/2017 | 0.6 | Harris County Bail | Talking to [REDACTED] |

| | | | |
|---|---|---|---|
| 3/8/2017 | 1.9 | Harris County Bail | Collecting notes from Tuesday and Wednesday and working them into master outline for proposed findings. |
| 3/8/2017 | 0.9 | Harris County Bail | Working through studies for rebuttal presentation, making list of key defendant claims. |
| 3/9/2017 | 10.4 | Harris County Bail | Going to and conducting hearing day 4. |
| 3/9/2017 | 0.7 | Harris County Bail | Preparing cross examinations for tomorrow. |
| 3/9/2017 | 0.6 | Harris County Bail | Working on collecitng new exhibits |
| 3/9/2017 | 0.8 | Harris County Bail | Working through data issues and questions. |
| 3/9/2017 | 1.1 | Harris County Bail | Reviewing transcript and taking notes |
| 3/9/2017 | 0.8 | Harris County Bail | Combining notes from each witness into master trial notes document. |
| 3/10/2017 | 4 | Harris County Bail | Day five of PI hearing. |
| 3/10/2017 | 0.4 | Harris County Bail | Meeting with co-counsel after hearing to divide tasks. |
| 3/10/2017 | 0.8 | Harris County Bail | Reading transcript and taking notes. |
| 3/10/2017 | 0.6 | Harris County Bail | Discussing case with co-counsel. |
| 3/10/2017 | 0.9 | Harris County Bail | Reading transcript and taking notes. |
| 3/10/2017 | 0.8 | Harris County Bail | Incorporating notes from witnesses into master closing document. |
| 3/11/2017 | 2.1 | Harris County Bail | Reviewing transcript that hadn't been reviewed yet. |
| 3/11/2017 | 1.8 | Harris County Bail | Reviewing studies and data from other jurisdictions to answer judge's questions |
| 3/11/2017 | 0.7 | Harris County Bail | Strategizing rebuttal and closing with [REDACTED]. |
| 3/12/2017 | 3.1 | Harris County Bail | Working on detailed proposed order |
| 3/12/2017 | 0.4 | Harris County Bail | Writing cover letter for new proposed order. |
| 3/12/2017 | 1.8 | Harris County Bail | Sifting through data on other jurisdictions to answer judge's questions. |
| 3/12/2017 | 0.7 | Harris County Bail | finishing notes on week's transcripts |
| 3/13/2017 | 1.7 | Harris County Bail | Meeting with co-counsel, working on edits to revised proposed order. |
| 3/13/2017 | 0.7 | Harris County Bail | Getting advice from [REDACTED] about revised proposed order and making final edits. |
| 3/13/2017 | 3.1 | Harris County Bail | Beginning research and report reading to get info from other jurisdiciton to answer court's questions |
| 3/13/2017 | 2.1 | Harris County Bail | Reading more reports and data sets from other jurisdictions. |
| 3/13/2017 | 0.3 | Harris County Bail | Talking to co-counsel about hearing prep |
| 3/13/2017 | 0.5 | Harris County Bail | Reviewing Colorado data and research. |
| 3/14/2017 | 0.6 | Harris County Bail | Working on updated NJ data |
| 3/14/2017 | 0.5 | Harris County Bail | Working on updated DC and KY data |
| 3/14/2017 | 1.8 | Harris County Bail | Starting jurisdiction summary document. |
| 3/14/2017 | 1.9 | Harris County Bail | Inserting NYC, Utah, AZ, and Colorado data and info. |
| 3/14/2017 | 0.8 | Harris County Bail | Researching [REDACTED] |
| 3/14/2017 | 0.7 | Harris County Bail | Working with [REDACTED] to finalize report on each jurisdiction. |
| 3/14/2017 | 1.3 | Harris County Bail | Adding to master notes and argument document for closing argument points and exhibits. |
| 3/15/2017 | 2.1 | Harris County Bail | Finalizing other jurisdiciton document for filing.  Editing and talking to [REDACTED] |
| 3/15/2017 | 0.7 | Harris County Bail | Editing Plaintiffs' exhibit list and summary |
| 3/15/2017 | 0.8 | Harris County Bail | Meeting with co-counsel and [REDACTED] to discuss data. |
| 3/15/2017 | 1.5 | Harris County Bail | Trying to understand data from Defendants. |
| 3/15/2017 | 0.3 | Harris County Bail | Communicating with opposing counsel about data |
| 3/15/2017 | 0.4 | Harris County Bail | Court hearing abou data dispute |
| 3/15/2017 | 1.3 | Harris County Bail | Working with data and defendants' answers. |
| 3/15/2017 | 0.7 | Harris County Bail | Working with [REDACTED], adding to master closing document |
| 3/15/2017 | 0.6 | Harris County Bail | Working through understanding data and terms to communicate with co-counsel and [REDACTED]. |
| 3/15/2017 | 1.4 | Harris County Bail | Reviewing [REDACTED] |
| 3/16/2017 | 1.7 | Harris County Bail | Reading and editing draft [REDACTED] |
| 3/16/2017 | 0.6 | Harris County Bail | Editing and drafting [REDACTED] |
| 3/16/2017 | 0.4 | Harris County Bail | Conference call with co-counsel. |
| 3/16/2017 | 0.8 | Harris County Bail | Meeting with co-counsel re: hearing tasks and priorities |
| 3/16/2017 | 1.1 | Harris County Bail | Editing master notes document to prepar for closing argument |
| 3/16/2017 | 0.5 | Harris County Bail | Working to corroborate and scrutinize defendants' other jurisdictions document. |
| 3/16/2017 | 1.8 | Harris County Bail | Reviewing Defendants' new proposed exhibits and taking notes |
| 3/16/2017 | 0.8 | Harris County Bail | Finishing reviewing and noting defendants' new exhibits and deciding which to argue about |
| 3/16/2017 | 0.7 | Harris County Bail | Working on [REDACTED] edits. |
| 3/17/2017 | 1.6 | Harris County Bail | Extensive review of [REDACTED] making edits |
| 3/17/2017 | 0.4 | Harris County Bail | Communicating over email trying to understand [REDACTED] |
| 3/17/2017 | 2.9 | Harris County Bail | Reading new Morris [REDACTED] report and taking notes for closing |
| 3/17/2017 | 0.8 | Harris County Bail | Working with co-counsel and [REDACTED] to make last minute edits. |
| 3/17/2017 | 0.6 | Harris County Bail | Discussing proposed findings of fact with co-counsel and taking notes. |
| 3/17/2017 | 0.4 | Harris County Bail | Reviewing emails and reports for production to County |
| 3/17/2017 | 0.6 | Harris County Bail | Working on incorporating other jurisdictions of county into closing, getting updated DC data. |
| 3/18/2017 | 1.4 | Harris County Bail | Outlining closing argument. |
| 3/18/2017 | 1.8 | Harris County Bail | Reading transcripts of gonzalez and jordan and putting notes in for closing argument prep |
| 3/18/2017 | 1.9 | Harris County Bail | Reading transcripts of Defendants' witnesses for putting into closing |
| 3/18/2017 | 1.4 | Harris County Bail | Reading rest of defendants' witnesses for closing/rebuttal |
| 3/18/2017 | 2.1 | Harris County Bail | Outlining responses to defendants' exhibits and testimony |
| 3/18/2017 | 1.8 | Harris County Bail | Working on proposed findings of fact draft |
| 3/18/2017 | 1.9 | Harris County Bail | Going through transcripts for court's questions to be able to answer in closing. |
| 3/19/2017 | 2.1 | Harris County Bail | Working on closing legal arguments |
| 3/19/2017 | 1.5 | Harris County Bail | Editing Beth's facts document |

| | | | |
|---|---|---|---|
| 3/19/2017 | 0.9 | Harris County Bail | Working on outline of facts. |
| 3/19/2017 | 0.8 | Harris County Bail | Preparing exhibits for closing presentation |
| 3/19/2017 | 1.2 | Harris County Bail | Finishing reading through Ds new exhibits. |
| 3/19/2017 | 1.1 | Harris County Bail | Reading through transcripts for insertion into proposed findings |
| 3/20/2017 | 1.2 | Harris County Bail | Working on closing argument outline by compiling all notes on defense exhibits |
| 3/20/2017 | 0.6 | Harris County Bail | Finishing compiling notes on D exhibits. |
| 3/20/2017 | 1.3 | Harris County Bail | Working through editing proposed findings of fact |
| 3/20/2017 | 0.4 | Harris County Bail | Working through data questions for demuth rebuttal |
| 3/20/2017 | 1.3 | Harris County Bail | Reading and taking notes on new D exhibits. |
| 3/20/2017 | 1.1 | Harris County Bail | Meeting with co-counsel re: rebuttal cross and direct |
| 3/20/2017 | 1.7 | Harris County Bail | Working on closing arugment–going through all reports and witnesses and synthesizing arguments |
| 3/20/2017 | 0.6 | Harris County Bail | Meeting with co-counsel to discuss strategy for resumption of witnesses |
| 3/20/2017 | 0.4 | Harris County Bail | Talking with [REDACTED] |
| 3/21/2017 | 10.5 | Harris County Bail | Long court hearing with rebuttal witnesses |
| 3/21/2017 | 2.1 | Harris County Bail | Working on proposed findings of fact draft |
| 3/21/2017 | 0.6 | Harris County Bail | Adding to closing notes based on day of testimony |
| 3/21/2017 | 0.4 | Harris County Bail | Talking to [REDACTED] |
| 3/22/2017 | 5.1 | Harris County Bail | Going to and conducting second hearing day |
| 3/22/2017 | 1.7 | Harris County Bail | Preparing for class cert argument. |
| 3/22/2017 | 1.4 | Harris County Bail | Working on editing proposed order |
| 3/22/2017 | 3.1 | Harris County Bail | Finalizing closing notes, incorporating co-counsel edits, and practicing |
| 3/22/2017 | 1.1 | Harris County Bail | Talking with co-counsel about proposed findings structure |
| 3/23/2017 | 6.6 | Harris County Bail | Going to and conducting final day of hearing |
| 3/23/2017 | 0.4 | Harris County Bail | Talking to DA |
| 3/23/2017 | 4.1 | Harris County Bail | Going through transcripts to add cites to final section of proposed findings of fact. |
| 3/23/2017 | 0.5 | Harris County Bail | Talking to county lawyers about proposed relief and taking notes |
| 3/23/2017 | 0.6 | Harris County Bail | Finalizing proposed order and writing cover letter |
| 3/23/2017 | 0.8 | Harris County Bail | Working with co-counsel on organization of proposed facts |
| 3/24/2017 | 2.3 | Harris County Bail | Working on section of proposed findings about alternatives |
| 3/24/2017 | 2.5 | Harris County Bail | Workign on proposed fingings section about research on secured and unsecured. |
| 3/24/2017 | 3.1 | Harris County Bail | Working on editing proposed findings on the initial process and differential treatment. |
| 3/24/2017 | 4.1 | Harris County Bail | Going through trial notes and inserting key facts throughout whole document |
| 3/24/2017 | 3.1 | Harris County Bail | Finalizing sections on harms of money-based detention and adding footnotes. |
| 3/25/2017 | 0.9 | Harris County Bail | Starting to outline proposed findings of law |
| 3/25/2017 | 0.6 | Harris County Bail | Taking notes on arguments for proposed findings of law |
| 3/25/2017 | 1.6 | Harris County Bail | Beginning work on proposed findings of law |
| 3/25/2017 | 1.5 | Harris County Bail | Strategizing outline on proposed findings. |
| 3/26/2017 | 2.1 | Harris County Bail | Reading and taking notes on defendants' post trial brief |
| 3/26/2017 | 1.9 | Harris County Bail | Reading and taking notes on Defendants's summary of evidence and findings of fact |
| 3/26/2017 | 2.9 | Harris County Bail | Long writing session of first two sections of proposed findings of law, reading prior briefs, opnion, and proposed facts. |
| 3/26/2017 | 2.3 | Harris County Bail | Working on next sections of proposed findings of law |
| 3/26/2017 | 1.7 | Harris County Bail | Reading and taking notes on closing aruments and judge's questions. |
| 3/27/2017 | 2.4 | Harris County Bail | Drafting final sections of rough first draft COLs |
| 3/27/2017 | 3.1 | Harris County Bail | Revising conclusions of law based on reading latest filings of defendants on SOR and fact. |
| 3/27/2017 | 1.8 | Harris County Bail | Editing and adding sources to COLs |
| 3/27/2017 | 1.4 | Harris County Bail | Taking initial notes on post-hearing briefs filed by defendants. |
| 3/27/2017 | 0.8 | Harris County Bail | Meeting with co-counsel concerning outline of COLs |
| 3/27/2017 | 1.5 | Harris County Bail | Drafting response brief to Defendants' contingent motion for stay |
| 3/27/2017 | 0.6 | Harris County Bail | Adding to notes for response to defendants' post-trial briefs and objections to proposed relief. |
| 3/27/2017 | 0.4 | Harris County Bail | Talking to DA and taking notes on current state of hearing officer practices. |
| 3/28/2017 | 1.9 | Harris County Bail | Reviewing edits from Beth on re-worked conclusions of law.  Looking at cites and organization of our issues. |
| 3/28/2017 | 0.8 | Harris County Bail | Reading [REDACTED] and taking notes |
| 3/28/2017 | 0.7 | Harris County Bail | Talking to co-counsel concerning COLs strategy, inputting notes. |
| 3/28/2017 | 0.3 | Harris County Bail | Reviewing [REDACTED] |
| 3/28/2017 | 1.3 | Harris County Bail | Reviewing edits to COLs from [REDACTED] |
| 3/29/2017 | 0.5 | Harris County Bail | Working on updated proposed facts, and exhibit list |
| 3/29/2017 | 3.1 | Harris County Bail | Long session to implement co-counsel edits to COLS. |
| 3/29/2017 | 2.7 | Harris County Bail | Re-writing equal protection and salerno section of COLs |
| 3/29/2017 | 0.8 | Harris County Bail | Re-writing policy section of COLs and re-reading court's MTD opinion |
| 3/29/2017 | 3.6 | Harris County Bail | Long session (on train) writing introduction to COLs, filling in footnotes, and writing public interest and feasibilty sections |
| 3/29/2017 | 2.8 | Harris County Bail | Line editing and incorporating new edits from co-counsel to COLs |
| 3/29/2017 | 0.6 | Harris County Bail | Finalizing formatting of COLs for filing, and cite checking. |
| 3/30/2017 | 0.4 | Harris County Bail | Reviewing emails with co-counsel re: responses to defendants' objections |
| 3/30/2017 | 1.3 | Harris County Bail | Reviewing conclusions of law from Defendants |
| 3/30/2017 | 1.5 | Harris County Bail | Reviewing latest post-hearing briefs from Defendants and taking notes for reponse. |
| 3/30/2017 | 1.6 | Harris County Bail | Finishing Defendants' proposed conclusions and comparing to Defendants' briefs |
| 3/30/2017 | 0.3 | Harris County Bail | Discussing strategy for responding to defendants' objections and briefs |
| 3/30/2017 | 0.2 | Harris County Bail | Reading Ellis Amicus |

| | | | |
|---|---|---|---|
| 3/30/2017 | 1.5 | Harris County Bail | Starting to draft language for response to objections. |
| 3/30/2017 | 0.7 | Harris County Bail | Reading last brief from defendans on post trial issues and taking notes |
| 3/31/2017 | 1.2 | Harris County Bail | Drafting omnibus response section on class cert |
| 3/31/2017 | 0.8 | Harris County Bail | Drafting into section in omnibus response |
| 3/31/2017 | 0.4 | Harris County Bail | Meeting with co-counsel to discuss new case law |
| 3/31/2017 | 1.6 | Harris County Bail | Researching other new case law. |
| 3/31/2017 | 0.8 | Harris County Bail | Reading [REDACTED] case and taking notes |
| 3/31/2017 | 0.6 | Harris County Bail | Reading [REDACTED]case and taking notes |
| 4/1/2017 | 0.5 | Harris County Bail | Reading new research on least restrictive conditions [REDACTED] |
| 4/1/2017 | 1.3 | Harris County Bail | Finishing reading last of defendants' post-hearing briefs and finishing list of issues to respond to. |
| 4/2/2017 | 2.3 | Harris County Bail | Long session drafting first part of response to objections |
| 4/2/2017 | 2.1 | Harris County Bail | Drafting sections on specific procedures. |
| 4/2/2017 | 1.8 | Harris County Bail | Drafting notice of new authority. |
| 4/2/2017 | 1.4 | Harris County Bail | Drafting footnotes and inputting some citations |
| 4/2/2017 | 2.4 | Harris County Bail | Drafting part on discretion to craft remedy and class issues |
| 4/3/2017 | 2.6 | Harris County Bail | Inputting edits from co-counsel on response brief |
| 4/3/2017 | 1.5 | Harris County Bail | Re-writing footnotes and state-county policy section. |
| 4/3/2017 | 0.5 | Harris County Bail | Discussing edits to brief with co-counsel. |
| 4/3/2017 | 0.6 | Harris County Bail | Finalizing sections on VT and AZ, and cutting down. |
| 4/4/2017 | 0.5 | Harris County Bail | Reviewing [REDACTED] and taking notes for filing. |
| 4/4/2017 | 0.6 | Harris County Bail | Taking notes, meeting with co-counsel, and discussing calculations for new annual report. |
| 4/4/2017 | 0.7 | Harris County Bail | Editing and drafting notice of new authority, discussing how to do calculations. |
| 4/5/2017 | 0.5 | Harris County Bail | Discussing issues of [REDACTED] |
| 4/5/2017 | 0.4 | Harris County Bail | Discussing and researching [REDACTED] |
| 4/6/2017 | 0.3 | Harris County Bail | Talking to opposing counsel |
| 4/6/2017 | 0.3 | Harris County Bail | Talking to DA about hearing officers current state, taking notes. |
| 4/10/2017 | 0.4 | Harris County Bail | Looking into [REDACTED] |
| 4/10/2017 | 0.9 | Harris County Bail | Reading latest filing and taking notes on Defendants' filings re: [REDACTED] |
| 4/11/2017 | 0.4 | Harris County Bail | Working on logistics to get [REDACTED] |
| 4/25/2017 | 0.6 | Harris County Bail | Working on response and [REDACTED] |
| 4/28/2017 | 1.4 | Harris County Bail | Beginning to review decision. |
| 4/28/2017 | 0.5 | Harris County Bail | Discussing ruling and next steps with co-counsel. |
| 4/28/2017 | 0.8 | Harris County Bail | Reading other orders/class cert. |
| 4/28/2017 | 1.6 | Harris County Bail | Reading opinion and taking notes on second section. |
| 4/28/2017 | 0.7 | Harris County Bail | Taking notes on third portion of opinion. |
| 4/28/2017 | 0.6 | Harris County Bail | Communicating with other co-counsel re: decision. |
| 4/29/2017 | 2.7 | Harris County Bail | Reading fourth section of opinion, taking detailed notes. |
| 4/29/2017 | 0.6 | Harris County Bail | Discussing Defendants' options with [REDACTED] and co-counsel, and [REDACTED]. |
| 4/29/2017 | 3.2 | Harris County Bail | Finishing reading opinion and footnotes and taking notes for stay/appeal and merits trial. |
| 4/30/2017 | 1.8 | Harris County Bail | Going back through opinion portion on relief to make checklist of things to follow up with Defendants. |
| 4/30/2017 | 0.5 | Harris County Bail | Talking to [REDACTED] |
| 4/30/2017 | 1.6 | Harris County Bail | Making list of legal issues and arguments, thinking through summary judgment strategy |
| 4/30/2017 | 0.9 | Harris County Bail | Working on responses to Defendants' stay arguments for emergency appeal they threatened. |
| 4/30/2017 | 0.6 | Harris County Bail | Taking notes on injunctive relief portion for upcoming settlement talks. |
| 5/1/2017 | 0.9 | Harris County Bail | Reading portions of opinion again, strategizing about next steps with co-counsel. |
| 5/1/2017 | 1.4 | Harris County Bail | Reading and taking more detailed notes on factual findings from opinion. |
| 5/1/2017 | 0.8 | Harris County Bail | Team meeting to discuss opinion and debate legal theories going forward. |
| 5/1/2017 | 0.7 | Harris County Bail | Discussing decision with opposing counsel and thinking through next steps. |
| 5/1/2017 | 0.6 | Harris County Bail | Long call and then taking notes with co-counsel re: settlement talks. |
| 5/2/2017 | 0.4 | Harris County Bail | Working through getting appellate help for Defendants' appeal |
| 5/2/2017 | 0.6 | Harris County Bail | Talking to [REDACTED] |
| 5/2/2017 | 0.4 | Harris County Bail | Talking to co-counsel about latest fact developments |
| 5/3/2017 | 0.4 | Harris County Bail | Talking with [REDACTED] |
| 5/3/2017 | 0.4 | Harris County Bail | Working on lining up appellate lawyers. |
| 5/3/2017 | 1.1 | Harris County Bail | Working up notes for injunction issues and details of parts of order that we may need to clarify. |
| 5/4/2017 | 0.6 | Harris County Bail | Synthesizing notes on key portions of opinion |
| 5/4/2017 | 0.5 | Harris County Bail | Reviewing co-counsel's comments and concerns on PI order. |
| 5/5/2017 | 0.5 | Harris County Bail | Talking to [REDACTED]. Taking notes for co-counsel. |
| 5/6/2017 | 0.4 | Harris County Bail | Reviewing options on appellate counsel. |
| 5/8/2017 | 0.8 | Harris County Bail | Talking with sheriff's counsel and taking notes. |
| 5/8/2017 | 1.3 | Harris County Bail | Converstaions with co-counsel re: news on appeal from county, scheduling, and preparing for call with sheriff and requests from county commissioner for settlemetn meeting. |
| 5/8/2017 | 0.7 | Harris County Bail | Strategy to co-counsel re: county's emergency stay |
| 5/8/2017 | 0.6 | Harris County Bail | Case law research and reviewing research with co-counsel re: [REDACTED]. |
| 5/8/2017 | 0.7 | Harris County Bail | Preparing for final settlement efforts with county tomorrow. |
| 5/8/2017 | 0.2 | Harris County Bail | Investigating reports of [REDACTED] |
| 5/8/2017 | 0.5 | Harris County Bail | Talking to [REDACTED] |
| 5/9/2017 | 0.4 | Harris County Bail | Talking to opposing counsel and taking notes. |
| 5/9/2017 | 0.4 | Harris County Bail | Taking notes for stay argument after county confirms seeking a stay. |

| | | | |
|---|---|---|---|
| 5/9/2017 | 0.4 | Harris County Bail | Taking notes on conversation with opposing counsel, and communicating with co-counsel. |
| 5/9/2017 | 0.6 | Harris County Bail | talking to co-counsel re stay and appeal strategy given commissioners' court. |
| 5/9/2017 | 1.3 | Harris County Bail | Reading motion for stay and taking notes. |
| 5/9/2017 | 0.2 | Harris County Bail | Responding to request for hearing |
| 5/9/2017 | 1.4 | Harris County Bail | Starting case law research on [REDACTED] |
| 5/9/2017 | 2.1 | Harris County Bail | Working on [REDACTED] |
| 5/9/2017 | 0.8 | Harris County Bail | More case law research on [REDACTED] |
| 5/10/2017 | 0.8 | Harris County Bail | Talking with sheriffs lawyer and lawyer for DA re stay |
| 5/10/2017 | 3.1 | Harris County Bail | Long session re-writing and editing emergency stay response |
| 5/10/2017 | 0.4 | Harris County Bail | Talking with new appellate counsel. |
| 5/10/2017 | 0.8 | Harris County Bail | Communicating with co-counsel re: edits |
| 5/10/2017 | 1.4 | Harris County Bail | More strategy and edits to emergency filing. |
| 5/10/2017 | 0.8 | Harris County Bail | Reviewing transcript and other witness accounts of county attorney statements at Commissioner's court. |
| 5/10/2017 | 0.7 | Harris County Bail | planning response to emergency stay and other appellate logistics |
| 5/11/2017 | 2.1 | Harris County Bail | Working on 5th circuit admission and other logistics, reading rules. |
| 5/11/2017 | 3.1 | Harris County Bail | Case law research on stays and abuse of discretion, and beginning to draft standards section. |
| 5/11/2017 | 4.1 | Harris County Bail | Working on shell response inanticipation of appellants' filing emergency. |
| 5/11/2017 | 0.6 | Harris County Bail | Talking with co-counsel about logistics of appellate counsel, meeting clients, stay response |
| 5/12/2017 | 2.4 | Harris County Bail | Working on shell and legal standards section before seeing their filing. |
| 5/12/2017 | 0.3 | Harris County Bail | Talking to co-counsel about emergency stay plan |
| 5/12/2017 | 1.9 | Harris County Bail | Reading emergency filings from defendnatns and taking notes. |
| 5/12/2017 | 4.8 | Harris County Bail | Working on drafting response, and then filing.  Discussing edits with co-counsel |
| 5/12/2017 | 1.1 | Harris County Bail | Communicating with co-counsel about next steps on stay |
| 5/13/2017 | 0.8 | Harris County Bail | Discussing emergency response strategy with co-counsel and [REDACTED]. |
| 5/13/2017 | 1.4 | Harris County Bail | Reviewing notes on emergency motions again. |
| 5/14/2017 | 2.3 | Harris County Bail | Starting to do research and revieiwng their claims for supplement to emergency response.; |
| 5/14/2017 | 3.1 | Harris County Bail | Starting to sketch outline arguments and record support for supplement correcting misrepresentations. |
| 5/15/2017 | 2.7 | Harris County Bail | Working on drafting legal section of supplement, and reading prior briefs. |
| 5/15/2017 | 2.8 | Harris County Bail | Long session finishing draft of legal section |
| 5/15/2017 | 4.1 | Harris County Bail | Reviewing co-counsel draft of fact section, going through each factual claim and support, and editing. |
| 5/15/2017 | 1.5 | Harris County Bail | Drafting Intro to supplement. |
| 5/15/2017 | 0.4 | Harris County Bail | Call with co-counsel re: emergency response strategy. |
| 5/15/2017 | 1.8 | Harris County Bail | Working on factual claims and citations. |
| 5/16/2017 | 3.1 | Harris County Bail | Revising supplement first section |
| 5/16/2017 | 2.8 | Harris County Bail | Editing claims and facts chart |
| 5/16/2017 | 2.9 | Harris County Bail | Revising and editing and researching through prior briefs for legal section. |
| 5/16/2017 | 1.4 | Harris County Bail | Working through final filing logistics, motions, clerk. |
| 5/16/2017 | 0.7 | Harris County Bail | Calling and talking to each defendants' counsel and taking notes. |
| 5/16/2017 | 0.5 | Harris County Bail | Talking to co-counsel re: supplement filing, and strategy.  Communicating positions of OC, talking about citations. |
| 5/16/2017 | 0.3 | Harris County Bail | Working through filing issues and motions for leave with paralegal |
| 5/17/2017 | 0.3 | Harris County Bail | Working out final issues with corrected filing |
| 5/17/2017 | 0.2 | Harris County Bail | Working on issue of getting electronic record for appeal |
| 5/18/2017 | 1.7 | Harris County Bail | Reviewing records filed by Harris County of new evidence proffered on appeal. |
| 5/19/2017 | 0.8 | Harris County Bail | Reading through appellate record evidence of Defendants. |
| 5/19/2017 | 0.5 | Harris County Bail | Strategizing next steps after 5th circuit motions panel ruling. |
| 5/22/2017 | 0.4 | Harris County Bail | Working on issue of conflict and sheriff lawyer |
| 5/22/2017 | 0.2 | Harris County Bail | Reading sheriffs' filing and discussing with co-counsel. |
| 5/23/2017 | 1.7 | Harris County Bail | Reading reply brief and taking notes on issues to research |
| 5/24/2017 | 0.6 | Harris County Bail | Researching and discussing with co-counsel issues re: sheriff's lawyer and status on appeal pursuant to court and Ds emails. |
| 5/26/2017 | 3.1 | Harris County Bail | Going through briefs and identifying legal issues and arguments for further research, jotting initial notes and thoughts on each. |
| 5/30/2017 | 0.5 | Harris County Bail | Conference call with co-counsel and appellate counsel. |
| 5/31/2017 | 0.7 | Harris County Bail | Working on appeal next steps, preparing for briefing and outlining issues and research to date. |
| 5/31/2017 | 0.4 | Harris County Bail | Talking to [REDACTED] |
| 5/31/2017 | 0.6 | Harris County Bail | Drafting outline of arguments to respond to merits claims from emergency briefs. |
| 6/1/2017 | 0.6 | Harris County Bail | Meeting with co-counsel re: issues and briefing strategy. |
| 6/1/2017 | 0.3 | Harris County Bail | Conferring with co-counsel re emergency stay strategy. |
| 6/1/2017 | 0.3 | Harris County Bail | Working on district court record for appeal. |
| 6/1/2017 | 0.5 | Harris County Bail | Reviewing latest filings and exhibits by Defs. |
| 6/2/2017 | 0.9 | Harris County Bail | Talking to [REDACTED] about new harris county changes. |
| 6/3/2017 | 0.5 | Harris County Bail | Working on legal arguments and crafting procedural arguments for appeal. |
| 6/5/2017 | 0.7 | Harris County Bail | Talking with [REDACTED] |
| 6/5/2017 | 0.4 | Harris County Bail | Working with co-counsel re: [REDACTED]. |
| 6/5/2017 | 0.5 | Harris County Bail | Talking to [REDACTED] about new implementation issues. |
| 6/6/2017 | 0.5 | Harris County Bail | Call with co-counsel re: stay denial strategy. |
| 6/6/2017 | 0.6 | Harris County Bail | Discussing with co-counsel stay denial strategy. |
| 6/6/2017 | 0.5 | Harris County Bail | Preparing for next steps with co-counsel re: SC |
| 6/6/2017 | 0.4 | Harris County Bail | Call from opposing counsel and supreme court clerk re: stay, taking notes. |

| 6/6/2017 | 2.1 | Harris County Bail | Reading brief on motion in the supreme court |
| 6/6/2017 | 0.6 | Harris County Bail | Discussing amicus support strategy with co-counsel. |
| 6/6/2017 | 0.4 | Harris County Bail | Talking to sheriff's lawyer and taking notes. |
| 6/6/2017 | 0.3 | Harris County Bail | Talking to [REDACTED] |
| 6/6/2017 | 1.4 | Harris County Bail | Working on outline of response to motion. |
| 6/6/2017 | 1.3 | Harris County Bail | Talking about their Supreme Court arguments with co-counsel |
| 6/6/2017 | 0.5 | Harris County Bail | Listing out research areas, strategizing brief. |
| 6/7/2017 | 1.9 | Harris County Bail | Preparing emergency response for filing in case Supreme Court calls back. |
| 6/7/2017 | 0.4 | Harris County Bail | Working on [REDACTED] |
| 6/7/2017 | 0.6 | Harris County Bail | Discussing next steps with co-counsel, sheriff's counsel, and taking notes. |
| 6/7/2017 | 0.8 | Harris County Bail | Talking to Supreme Court and then colleagues about next steps. |
| 6/8/2017 | 1.2 | Harris County Bail | Strategizing amicus brief suppport and making plan. |
| 6/8/2017 | 0.6 | Harris County Bail | Call re: [REDACTED] |
| 6/8/2017 | 0.5 | Harris County Bail | Second call re: [REDACTED] |
| 6/8/2017 | 0.4 | Harris County Bail | Working into options for monitoring compliance. |
| 6/8/2017 | 0.6 | Harris County Bail | Working on options to present to county for FTA rates. |
| 6/8/2017 | 0.4 | Harris County Bail | Working on [REDACTED] |
| 6/10/2017 | 0.6 | Harris County Bail | Discussing case claim and appeal strategy with co-counsel. |
| 6/12/2017 | 1.3 | Harris County Bail | Working on [REDACTED] and meeting with [REDACTED]. |
| 6/12/2017 | 1.3 | Harris County Bail | Working with co-counsel on identifying legal issues on appeal |
| 6/12/2017 | 0.8 | Harris County Bail | Reading co-counsel memo on appeal issues and taking notes. |
| 6/13/2017 | 0.6 | Harris County Bail | Working with co-counsel to monitor injunction compliance. |
| 6/13/2017 | 0.4 | Harris County Bail | Talking with [REDACTED] |
| 6/13/2017 | 0.3 | Harris County Bail | Discussing settlement issues with opposing counsel from county. |
| 6/13/2017 | 0.6 | Harris County Bail | Working on tracking and monitoring compliance. |
| 6/14/2017 | 0.5 | Harris County Bail | Strategizing with co-counsel re FTAs and minimizing and tracking. |
| 6/14/2017 | 0.3 | Harris County Bail | Working on getting amicus of [REDACTED] |
| 6/15/2017 | 0.5 | Harris County Bail | Talking to co-counsel re: monitoring strategy. |
| 6/15/2017 | 0.4 | Harris County Bail | Fielding calls about [REDACTED] |
| 6/15/2017 | 0.4 | Harris County Bail | Conference call with [REDACTED] |
| 6/19/2017 | 2.3 | Harris County Bail | Long meeting re: appeal brief strategy with co-counsel. |
| 6/19/2017 | 1.7 | Harris County Bail | Reading and taking notes on Harris County brief sections on sheriff |
| 6/19/2017 | 1.6 | Harris County Bail | Reading and taking notes on judges section. |
| 6/19/2017 | 0.5 | Harris County Bail | Taking notes on their misleading facts section. |
| 6/20/2017 | 2.1 | Harris County Bail | Reading appellate brief and categorizing cases and main claims for research. |
| 6/20/2017 | 3.1 | Harris County Bail | Reading cases and statutes cited in municipal liability section |
| 6/20/2017 | 2.6 | Harris County Bail | Taking notes for municipal liability response. |
| 6/20/2017 | 1.1 | Harris County Bail | Meeting with co-counsel to discuss appeal brief strategy |
| 6/20/2017 | 0.2 | Harris County Bail | Talking to opposing counsel. |
| 6/20/2017 | 0.3 | Harris County Bail | Working on [REDACTED]. |
| 6/20/2017 | 1.7 | Harris County Bail | Taking notes on response to enjoining enforcement of orders section. |
| 6/21/2017 | 0.8 | Harris County Bail | Working with co-counsel on extension motion and timing for divind up sections |
| 6/21/2017 | 1.7 | Harris County Bail | Starting to draft sheriff municipal liability section |
| 6/21/2017 | 0.8 | Harris County Bail | Re-reading opinion below on municipal liability and incorporating key points. |
| 6/21/2017 | 2.1 | Harris County Bail | Drafting first draft of sheriff municipal liability section. |
| 6/21/2017 | 3.1 | Harris County Bail | Long session drafting section on county liability for sheriff conduct |
| 6/21/2017 | 1.1 | Harris County Bail | Drafting section on ability to enjoin even if state actor |
| 6/21/2017 | 1.3 | Harris County Bail | Discussing [REDACTED] and taking notes. |
| 6/21/2017 | 0.6 | Harris County Bail | Starting to take notes for judges as policymaker argument. |
| 6/22/2017 | 0.5 | Harris County Bail | Working on scheduling and briefing motion |
| 6/22/2017 | 3.1 | Harris County Bail | Reading cases cited by county in municipal liability section and adding to notes file. |
| 6/22/2017 | 0.5 | Harris County Bail | Working on [REDACTED] |
| 6/22/2017 | 2.3 | Harris County Bail | Long session to draft first draft part about rules of court |
| 6/22/2017 | 3.2 | Harris County Bail | Long session to draft first part of judicial act section |
| 6/23/2017 | 2.3 | Harris County Bail | Continuing to read cases and draft section on [REDACTED] |
| 6/23/2017 | 4.3 | Harris County Bail | Starting to read and take notes on abstention arguments. |
| 6/23/2017 | 3.1 | Harris County Bail | Long session drafting municipal liability footnotes |
| 6/23/2017 | 0.4 | Harris County Bail | Talking to [REDACTED] |
| 6/23/2017 | 0.3 | Harris County Bail | Talking to 5th Circuit to deal with procedures for filing joint motion |
| 6/24/2017 | 1.3 | Harris County Bail | More research into muni liability cases county cites. |
| 6/24/2017 | 2.3 | Harris County Bail | Research into [REDACTED]. |
| 6/24/2017 | 3.2 | Harris County Bail | Writing and revising initial facts section |
| 6/24/2017 | 2.8 | Harris County Bail | Reviewing decision and evidence and selecting facts to write about and highlight. |
| 6/25/2017 | 3.2 | Harris County Bail | Long session writing facts. |
| 6/25/2017 | 2.7 | Harris County Bail | Writing second part of facts on hearings. |
| 6/25/2017 | 2.8 | Harris County Bail | Writing and finding record cites for part on judges and Rules. |
| 6/25/2017 | 1.2 | Harris County Bail | Making notes for merits section main points from facts. |
| 6/26/2017 | 1.7 | Harris County Bail | Editing and adding citations to municipal liability section. |
| 6/26/2017 | 1.7 | Harris County Bail | Revising draft facts section to make it read better. |

| | | | |
|---|---|---|---|
| 6/26/2017 | 1.8 | Harris County Bail | Researching and strategizing about how to respond to [REDACTED]. |
| 6/26/2017 | 2.1 | Harris County Bail | Editing and finishing younger draft and footnotes. |
| 6/26/2017 | 2.7 | Harris County Bail | Writing introduction and draft summary of argument. |
| 6/26/2017 | 1.3 | Harris County Bail | Reading and taking notes on amicus brief, making list of evidence and legal issues and cases to refute it. |
| 6/27/2017 | 2.3 | Harris County Bail | Case law research and strategizing about [REDACTED] |
| 6/27/2017 | 0.8 | Harris County Bail | Talking with co-counsel re briefing divisions. |
| 6/27/2017 | 0.6 | Harris County Bail | Checking in on research into muni issues and dividing tasks. |
| 6/27/2017 | 0.7 | Harris County Bail | Working on amicus coordination and emailing amicus authors |
| 6/27/2017 | 0.3 | Harris County Bail | Talking to co-counsel re editing facts section. |
| 6/27/2017 | 0.8 | Harris County Bail | Working on footnotes to distinguish appellants' cases |
| 6/27/2017 | 2.1 | Harris County Bail | Working on legal research for merits section response |
| 6/28/2017 | 0.6 | Harris County Bail | talking to potential amici |
| 6/28/2017 | 1.3 | Harris County Bail | continuing to read cases in appellants brief and taking notes |
| 6/28/2017 | 1.7 | Harris County Bail | Working through organizing brief and odering argument sections and paragraphs. |
| 6/28/2017 | 0.4 | Harris County Bail | investigating injunction effects and county fta claims. |
| 6/29/2017 | 2.1 | Harris County Bail | Beginning to draft Preiser response section |
| 6/29/2017 | 1.9 | Harris County Bail | Reading and listing and distinguishing cases they rely on. |
| 6/29/2017 | 0.9 | Harris County Bail | Talking to [REDACTED] |
| 6/29/2017 | 0.4 | Harris County Bail | Trying to figure out county's latest data claims and discovery. |
| 6/29/2017 | 0.4 | Harris County Bail | Preparing response filing and corresponding with co-counsel re: county's motion and factual claims. |
| 6/29/2017 | 0.8 | Harris County Bail | Long call with co-counsel re: briefing update and strategy. |
| 6/29/2017 | 1.3 | Harris County Bail | Revising footnotes from Preiser |
| 6/30/2017 | 1.8 | Harris County Bail | Finalizing draft preiser section. |
| 6/30/2017 | 0.7 | Harris County Bail | Long meeting with co-counsel re procedural sections of brief. |
| 6/30/2017 | 1.2 | Harris County Bail | Researching cases cited by opposing counsel re: credit for pretrial bail. |
| 6/30/2017 | 1.8 | Harris County Bail | Revising notes on merits section and outline for sharing with co-counsel. |
| 7/1/2017 | 3.1 | Harris County Bail | Working on reading through statutes and cases cited for preiser |
| 7/1/2017 | 2.6 | Harris County Bail | Editing and writing preiser section based on new case notes. |
| 7/1/2017 | 4.1 | Harris County Bail | Implementing co-counsel line edits to draft of county municipal liability brief. |
| 7/2/2017 | 2.1 | Harris County Bail | Going through and revising and rewriting section on judges |
| 7/2/2017 | 2.7 | Harris County Bail | Revising and re-writing section on sheriff avenue to county liability. |
| 7/2/2017 | 2.3 | Harris County Bail | Revising and re-writing younger and section on judicial acts. |
| 7/3/2017 | 1.8 | Harris County Bail | Starting to draft response to equities section. |
| 7/3/2017 | 0.7 | Harris County Bail | Discussing preiser response with co-counsel. |
| 7/3/2017 | 1.9 | Harris County Bail | Writing response to numbered points in equities section. |
| 7/3/2017 | 2.3 | Harris County Bail | Reading past pleadings on equities section for citations. |
| 7/4/2017 | 2.1 | Harris County Bail | Working on initial draft of scope of injunction section |
| 7/4/2017 | 3.2 | Harris County Bail | State law research on provisions cited by appellants |
| 7/4/2017 | 2.8 | Harris County Bail | Finishing first draft of scope of injunction/equities section |
| 7/5/2017 | 0.6 | Harris County Bail | Working on [REDACTED] |
| 7/5/2017 | 0.5 | Harris County Bail | Long call with [REDACTED]. |
| 7/5/2017 | 2.3 | Harris County Bail | Inputting edits to facts section from co-counsel. |
| 7/5/2017 | 1.8 | Harris County Bail | Reviewing record and inserting right citations. |
| 7/5/2017 | 0.4 | Harris County Bail | Talking to [REDACTED] |
| 7/5/2017 | 0.3 | Harris County Bail | Working on squaring away all payment invoices for depositions. |
| 7/5/2017 | 1.3 | Harris County Bail | Finalizing scope/equities section. |
| 7/6/2017 | 2.3 | Harris County Bail | Working on summary of argument draft. |
| 7/6/2017 | 2.8 | Harris County Bail | Going through first part of facts section and re-working and re-organizing. |
| 7/6/2017 | 1.8 | Harris County Bail | Reading trial transcript of arguments for Appellants' inconsistencies. |
| 7/7/2017 | 0.9 | Harris County Bail | Meeting with co-counsel to discuss briefing progress and next steps. |
| 7/7/2017 | 1.1 | Harris County Bail | Case law research on [REDACTED] |
| 7/7/2017 | 1.3 | Harris County Bail | Case law research on [REDACTED] |
| 7/7/2017 | 0.6 | Harris County Bail | Talking with [REDACTED] |
| 7/7/2017 | 0.5 | Harris County Bail | Talking with [REDACTED]I, then meeting with co-counsel. |
| 7/7/2017 | 0.3 | Harris County Bail | Talking with [REDACTED]. |
| 7/7/2017 | 2.1 | Harris County Bail | Researching [REDACTED] and strategizing. |
| 7/7/2017 | 1.7 | Harris County Bail | Editing section on preiser. |
| 7/7/2017 | 1.8 | Harris County Bail | Editing section on municipal liability. |
| 7/8/2017 | 3.1 | Harris County Bail | Writing and editing again section on judicial acts. |
| 7/8/2017 | 2.9 | Harris County Bail | Revising and trimming sections on sheriff. |
| 7/8/2017 | 2.1 | Harris County Bail | Revising and editing anti-injuntion act section. |
| 7/9/2017 | 2.8 | Harris County Bail | Combining sections from co-counsel. |
| 7/9/2017 | 4.1 | Harris County Bail | Going through combined draft to clean up citations |
| 7/9/2017 | 1 | Harris County Bail | Editing footnotes in county liability section. |
| 7/9/2017 | 2.1 | Harris County Bail | Trimming and tightening county liability section. |
| 7/9/2017 | 1.9 | Harris County Bail | Trimming and tightening younger and preiser sections |
| 7/10/2017 | 3.1 | Harris County Bail | Long session reading merits draft and taking notes. |
| 7/10/2017 | 3.8 | Harris County Bail | Long session reorganizing merits section, adding Salerno claims. |
| 7/10/2017 | 2.1 | Harris County Bail | Re-working section on Bearden line and tightening argument. |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 7/10/2017 | 1.3 | Harris County Bail | Inserting footnotes and argument on 8th A v. EP and DP |
| 7/10/2017 | 0.4 | Harris County Bail | Working on investigating County FTA claims. |
| 7/10/2017 | 1.3 | Harris County Bail | Long call with [REDACTED] |
| 7/11/2017 | 1.9 | Harris County Bail | Revising and re-working section on District Court's empirical findings in response to judges' claims. |
| 7/11/2017 | 1 | Harris County Bail | Long meeting with co-counsel and interns to discuss [REDACTED] |
| 7/11/2017 | 3.1 | Harris County Bail | Long session re-working and line editing merits section on procedures and equal protection claims. |
| 7/11/2017 | 4.1 | Harris County Bail | Reading all equal protection cases cited by judges and taking notes. |
| 7/12/2017 | 1.8 | Harris County Bail | Inputting edits from co-counsel to merits section. |
| 7/12/2017 | 2.3 | Harris County Bail | Writing footnotes to merits section on affordable bail and judges empirics. |
| 7/12/2017 | 3.2 | Harris County Bail | Researching [REDACTED] |
| 7/12/2017 | 0.8 | Harris County Bail | Talking to [REDACTED] |
| 7/13/2017 | 0.9 | Harris County Bail | Long conversation with[REDACTED] |
| 7/13/2017 | 0.3 | Harris County Bail | Talking to [REDACTED] and co-counsel.. |
| 7/13/2017 | 2.2 | Harris County Bail | Marathon call with co-counsel going over edits to merits and procedural sections. |
| 7/13/2017 | 3.1 | Harris County Bail | Working on edits to procedural section |
| 7/13/2017 | 0.5 | Harris County Bail | Call with another [REDACTED], putting together materials |
| 7/13/2017 | 0.4 | Harris County Bail | Working on Royster and jackson cases footnote |
| 7/14/2017 | 0.6 | Harris County Bail | Call with co-counsel and [REDACTED] |
| 7/14/2017 | 2.7 | Harris County Bail | Finalizing edits and inputting co-counsel edits to procedural section. |
| 7/14/2017 | 1.7 | Harris County Bail | Working on organization of brief and ordering of sections and intro sentences. |
| 7/14/2017 | 1.8 | Harris County Bail | Making final revisions to procedural section first combined draft for sending off to co-counsel. |
| 7/16/2017 | 0.2 | Harris County Bail | Researching cases on [REDACTED] |
| 7/17/2017 | 0.5 | Harris County Bail | Talking to [REDACTED] about claims |
| 7/17/2017 | 3.2 | Harris County Bail | Long session going through co-counsel revisions to facts section and organization |
| 7/17/2017 | 3.5 | Harris County Bail | Long session going throuhg and inputting co-counsel line edits to brief. |
| 7/17/2017 | 2.7 | Harris County Bail | Long session going throuhg and reading cases added by co-counsel and working on organiational edits to merits. |
| 7/18/2017 | 3.1 | Harris County Bail | Long session inputting co-counsel edits on procedural sections |
| 7/18/2017 | 2.8 | Harris County Bail | Long session reorganizing and adding points to municipal liability section |
| 7/18/2017 | 2.9 | Harris County Bail | Long session going through and improving scope of injunction and grave risk arguments from co-counsel edits. |
| 7/18/2017 | 0.4 | Harris County Bail | Reading cases and making parentheticals for anti-injunction act additions |
| 7/18/2017 | 0.3 | Harris County Bail | Talking to co-counsel about brief issues |
| 7/19/2017 | 2.1 | Harris County Bail | Long session of research on [REDACTED], discussion with co-counsel. |
| 7/19/2017 | 1.8 | Harris County Bail | Researching [REDACTED] to respond more deeply |
| 7/20/2017 | 1.4 | Harris County Bail | Long meetings with co-counsel re: briefing strategy. |
| 7/20/2017 | 0.7 | Harris County Bail | Re-reading [REDACTED] and taking notes |
| 7/20/2017 | 1.8 | Harris County Bail | Working on final edits for scope section |
| 7/20/2017 | 0.3 | Harris County Bail | Talking to [REDACTED] about brief outline. |
| 7/20/2017 | 2.1 | Harris County Bail | Working on caselaw research for footnotes in merits section |
| 7/21/2017 | 0.7 | Harris County Bail | Meeting with co-counsel to discuss [REDACTED] |
| 7/21/2017 | 0.5 | Harris County Bail | Meeting with co-counsel to discuss anti-injunction act section |
| 7/21/2017 | 0.6 | Harris County Bail | Discussing edits and response to county liability section |
| 7/21/2017 | 0.3 | Harris County Bail | Discussing [REDACTED]. |
| 7/24/2017 | 1.8 | Harris County Bail | Long conference call to go over brief edits with co-counsel. |
| 7/24/2017 | 1.7 | Harris County Bail | Reading co-counsel draft version. |
| 7/24/2017 | 1.9 | Harris County Bail | Making edit notes for co-counsel conversation. |
| 7/24/2017 | 4.2 | Harris County Bail | Long session with Beth going through comment bubbles, adding sources, parentheticals, and addressing new additions from conversation |
| 7/24/2017 | 1.3 | Harris County Bail | Researching [REDACTED], discussing with Marco. |
| 7/25/2017 | 0.6 | Harris County Bail | Working on monitoring and discovery issues. |
| 7/25/2017 | 1.4 | Harris County Bail | Long call to go over latest round of edits |
| 7/25/2017 | 1.8 | Harris County Bail | Working on edits to statement and facts. |
| 7/25/2017 | 0.9 | Harris County Bail | Working on merits edits. |
| 7/25/2017 | 3.7 | Harris County Bail | Re-working municipal liability section. |
| 7/25/2017 | 0.8 | Harris County Bail | Case law research and working on edits to scope section |
| 7/25/2017 | 1.7 | Harris County Bail | Long call and then making final decisions on section organizing for second half/procedural issues. |
| 7/26/2017 | 2.8 | Harris County Bail | Hammering out final issues on anti-injunction act, and ex parte young/sheriff sections. |
| 7/26/2017 | 0.9 | Harris County Bail | Call with [REDACTED] |
| 7/27/2017 | 0.5 | Harris County Bail | Working through [REDACTED] |
| 7/27/2017 | 0.8 | Harris County Bail | Working on [REDACTED] |
| 7/28/2017 | 3.1 | Harris County Bail | Working through co-counsel line edits to first half of brief, inserting footnotes. |
| 7/28/2017 | 0.5 | Harris County Bail | Final research on [REDACTED] |
| 7/28/2017 | 1.8 | Harris County Bail | Working through line edits and footnotes for second half of brief. |
| 7/29/2017 | 1.6 | Harris County Bail | Reviewing Seth's edits and taking notes. |
| 7/29/2017 | 1.6 | Harris County Bail | Making suggestions re: latest edits and bigger picture framing |
| 7/29/2017 | 0.7 | Harris County Bail | Discussing [REDACTED] |
| 7/30/2017 | 1.8 | Harris County Bail | Going over the rest of Wilmer edits and taking notes on whole brief. |
| 7/30/2017 | 2.3 | Harris County Bail | Long call with co-counsel to go over all Wilmer edits and make choices about tracked changes. |
| 7/30/2017 | 1.8 | Harris County Bail | Trying to read judicial act cases again and re-draft that section. |
| 7/31/2017 | 2.1 | Harris County Bail | Long call with whole team to incorporate final edits from susman, tfdp, and wilmer |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 7/31/2017 | 3.4 | Harris County Bail | beginning final line edit of brief. |
| 7/31/2017 | 1.9 | Harris County Bail | Working on accuracy of key citations to record. |
| 8/1/2017 | 1.9 | Harris County Bail | Making revisions to final three areas, including long footnotes, judicial act, and intro sections. |
| 8/1/2017 | 2.6 | Harris County Bail | Finalizing check of key record cites. |
| 8/1/2017 | 1.1 | Harris County Bail | Call with co-counsel about final edits. |
| 8/2/2017 | 1.4 | Harris County Bail | Final edits, proof read, conversations with co-counsel about edits. |
| 8/2/2017 | 0.2 | Harris County Bail | Working on getting details on non-compliance with injunction and county claims re: FTA |
| 8/2/2017 | 0.9 | Harris County Bail | Final discussions on section re: [REDACTED]. |
| 8/3/2017 | 0.9 | Harris County Bail | Reviewing Jordan brief and offering thoughts. |
| 8/3/2017 | 0.4 | Harris County Bail | Final work helping [REDACTED]. |
| 8/7/2017 | 1.1 | Harris County Bail | Phone calls with [REDACTED] |
| 8/7/2017 | 0.3 | Harris County Bail | Working with co-counsel on PI monitoring and discovery issues re: FTAs. |
| 8/7/2017 | 0.2 | Harris County Bail | Writing email to opposing counsel, conferring with co-counsel. |
| 8/8/2017 | 0.6 | Harris County Bail | Working with [REDACTED]. |
| 8/8/2017 | 0.7 | Harris County Bail | Reading final versions and [REDACTED]. |
| 8/9/2017 | 0.3 | Harris County Bail | Trying to resolve data/discovery issues. |
| 8/9/2017 | 1.6 | Harris County Bail | Beginning to read [REDACTED] |
| 8/10/2017 | 1.4 | Harris County Bail | Reading more [REDACTED] and taking notes. |
| 8/10/2017 | 1.3 | Harris County Bail | Reading through [REDACTED] and taking notes. |
| 8/11/2017 | 0.5 | Harris County Bail | Working on discovery dispute, reading letter and editing.  Going through county response. |
| 8/11/2017 | 2.1 | Harris County Bail | Reading final [REDACTED]. |
| 8/16/2017 | 0.4 | Harris County Bail | Discussing oral argument strategy with co-counsel. |
| 8/16/2017 | 2.1 | Harris County Bail | Reading and taking initial notes on County reply and cases |
| 8/16/2017 | 3.1 | Harris County Bail | Reading and taking initial notes on judges reply |
| 8/17/2017 | 2.7 | Harris County Bail | Drafting notes and case research and going cite by cite in county brief. |
| 8/17/2017 | 4.1 | Harris County Bail | Going cite by cite in county brief, making detailed list of arugmnets and cases. |
| 8/18/2017 | 2.3 | Harris County Bail | Reading through abstention cases in judges' brief and taking detailed notes. |
| 8/18/2017 | 2.8 | Harris County Bail | Reading through preiser case and habeas cases by judges and taking notes. |
| 8/18/2017 | 1.1 | Harris County Bail | Beginning to create notes for further research for oral argument |
| 8/18/2017 | 0.4 | Harris County Bail | Reviewing Harris County discovery data |
| 8/19/2017 | 2.9 | Harris County Bail | Reading through first section of judges' merits brief and listing and reading cases |
| 8/19/2017 | 3.1 | Harris County Bail | Reading through second section of judges' merits brief and listing and notes on cases |
| 8/21/2017 | 2.1 | Harris County Bail | Long research session on [REDACTED] |
| 8/22/2017 | 0.9 | Harris County Bail | Preparing notes for conference call on oral argument strategy/issues |
| 8/22/2017 | 0.5 | Harris County Bail | Conference call on oral argument issues. |
| 8/22/2017 | 2.1 | Harris County Bail | Continuing through list of appellants cases to read/annotate. |
| 8/25/2017 | 1.1 | Harris County Bail | Reading [REDACTED] and discussing with co-counsel. [REDACTED]. |
| 8/25/2017 | 0.5 | Harris County Bail | making oral argument  plan. |
| 8/26/2017 | 0.6 | Harris County Bail | Working on oral argument prep. |
| 8/26/2017 | 0.7 | Harris County Bail | Working on oral argument prep. |
| 8/28/2017 | 2.1 | Harris County Bail | Reading [REDACTED] and taking notes.  Discussing with colleagues. |
| 8/28/2017 | 1.9 | Harris County Bail | Preparing for long oral argument strategy meeting. |
| 8/28/2017 | 2.1 | Harris County Bail | Long meeting with co-counsel to discuss responses to each issue. |
| 8/30/2017 | 1.1 | Harris County Bail | Finalizing notes and discussion about [REDACTED]. |
| 8/30/2017 | 0.8 | Harris County Bail | Working on edits to letter under 28j |
| 8/30/2017 | 0.9 | Harris County Bail | Discussing 28j letter with co-counsel. |
| 8/30/2017 | 1.1 | Harris County Bail | Oral argument prep. |
| 8/31/2017 | 0.4 | Harris County Bail | Finalizing edits to 28j letter. |
| 9/1/2017 | 0.4 | Harris County Bail | Discussing oral argument prep with co-counsel. |
| 9/4/2017 | 1.4 | Harris County Bail | Working on oral argument notes document. |
| 9/5/2017 | 3.1 | Harris County Bail | Working on oral argument notes, going through appellant arguments for terse points in oral argument |
| 9/6/2017 | 1.8 | Harris County Bail | Continuing to make oral argument outline. |
| 9/12/2017 | 1.8 | Harris County Bail | Working on oral arugmnet notes and outline and case summaries. |
| 9/13/2017 | 0.9 | Harris County Bail | Working on discovery dispute issues with County. |
| 9/13/2017 | 0.4 | Harris County Bail | Adding details on amicus briefs to oral argument outline. |
| 9/14/2017 | 1.4 | Harris County Bail | Outlinine amici for oral argument. |
| 9/15/2017 | 0.8 | Harris County Bail | Working on discovery dispute |
| 9/15/2017 | 0.2 | Harris County Bail | Doing oral argument form. |
| 9/15/2017 | 0.5 | Harris County Bail | Oral arugment prep--reading amicus briefs and picking out notes. |
| 9/18/2017 | 0.6 | Harris County Bail | Working on discovery dispute issues. |
| 9/18/2017 | 2.1 | Harris County Bail | Reading and making notes on oral argument Q+A |
| 9/19/2017 | 2.7 | Harris County Bail | Reading lower court filings to take notes for oral argument. |
| 9/19/2017 | 1.4 | Harris County Bail | Working on master oral argument note document. |
| 9/19/2017 | 0.3 | Harris County Bail | Reviewing latest letter filing. |
| 9/19/2017 | 1.8 | Harris County Bail | Reading district court opinion again in light of appellee brief and taking notes for oral argument. |
| 9/20/2017 | 1.5 | Harris County Bail | Reading lower court briefs in preparation for oral argument. |
| 9/20/2017 | 1.6 | Harris County Bail | Reading and taking notes on lower court orders. |
| 9/20/2017 | 1.9 | Harris County Bail | Reading and taking notes on our appeal brief in light of reply |
| 9/20/2017 | 1.4 | Harris County Bail | Adding to list of cases to read and to oral argument note document. |

| | | | |
|---|---|---|---|
| 9/20/2017 | 0.5 | Harris County Bail | Discussing strategy for handling questions with co-counsel. |
| 9/20/2017 | 0.6 | Harris County Bail | Reading PI order, stay paperwork, taking notes on logistics for scope of injunction. |
| 9/21/2017 | 2.3 | Harris County Bail | Working through Q+ A documents. |
| 9/21/2017 | 3.1 | Harris County Bail | Reading appellant briefs again, converting notes to oral argument document. |
| 9/21/2017 | 1.1 | Harris County Bail | Working on oral argument notes file. |
| 9/21/2017 | 0.4 | Harris County Bail | Working on discovery issues. |
| 9/22/2017 | 1.7 | Harris County Bail | Working through [REDACTED] responses |
| 9/22/2017 | 1.9 | Harris County Bail | Working through and drafting [REDACTED] |
| 9/22/2017 | 1.8 | Harris County Bail | Drafting [REDACTED]r responses |
| 9/22/2017 | 1.6 | Harris County Bail | Drafting oral responses for [REDACTED]. |
| 9/22/2017 | 1.4 | Harris County Bail | Reading stay materials for factual assertions and incorporating into oral argument notes. |
| 9/23/2017 | 3.1 | Harris County Bail | Working through oral argument questions and writing new answers. |
| 9/23/2017 | 1.6 | Harris County Bail | Reading younger and preiser sections again and identifying key cases/holdings. |
| 9/24/2017 | 3.1 | Harris County Bail | Reading all abstention cases cited by Defandants and taking notes. |
| 9/24/2017 | 4.1 | Harris County Bail | Reading merits cases cited in briefs and taking notes for oral argument questions. |
| 9/24/2017 | 1.4 | Harris County Bail | Reading cases in Defendants' brief on 8th amendment. |
| 9/25/2017 | 2.3 | Harris County Bail | Reading cases on younger, merits from Defendants brief and taking notes. |
| 9/25/2017 | 3.1 | Harris County Bail | Going through and condensing oral argument notes. |
| 9/25/2017 | 1.9 | Harris County Bail | Preparing for moot tomorrow. |
| 9/26/2017 | 2.3 | Harris County Bail | Reading cases on [REDACTED] and appellants cases on procedural due process |
| 9/26/2017 | 1.8 | Harris County Bail | Preapring for moot today. |
| 9/26/2017 | 3.5 | Harris County Bail | Moot for oral argument. |
| 9/27/2017 | 2.1 | Harris County Bail | Going over notes from oral argument on [REDACTED] and making edits. |
| 9/27/2017 | 2.8 | Harris County Bail | Going over notes from moot oral argument on merits and making edits. |
| 9/27/2017 | 0.8 | Harris County Bail | Discussing moot with co-counsel. |
| 9/27/2017 | 0.9 | Harris County Bail | Emailing with co-counsel re: oral argument strategy. |
| 9/27/2017 | 2.3 | Harris County Bail | Finding record cites |
| 9/27/2017 | 3.2 | Harris County Bail | Sharpening answers for oral argument outline. |
| 9/28/2017 | 3.1 | Harris County Bail | Preparing for second moot, working through theories. |
| 9/28/2017 | 4.1 | Harris County Bail | Reading all [REDACTED] cases and taking notes for argument |
| 9/28/2017 | 2.3 | Harris County Bail | reading final [REDACTED]for final oral argument notes |
| 9/28/2017 | 1.3 | Harris County Bail | Meeting with co-counsel to find and prepare record cites for oral argument |
| 9/28/2017 | 0.9 | Harris County Bail | Continuing with record cites |
| 9/29/2017 | 3.1 | Harris County Bail | Second moot |
| 9/29/2017 | 2.1 | Harris County Bail | Discussing notes from second moot |
| 9/29/2017 | 1.1 | Harris County Bail | Working on collecting record excerpts |
| 9/29/2017 | 1.7 | Harris County Bail | Revising oral argument prep notes from moot. |
| 9/30/2017 | 3.1 | Harris County Bail | Working on record cites document for easy oral argument access |
| 9/30/2017 | 2.8 | Harris County Bail | Reading defendants' concessions below on timing and narrow theory |
| 9/30/2017 | 2.6 | Harris County Bail | Refining oral argument outline. |
| 10/1/2017 | 1.5 | Harris County Bail | Reading final amicus briefs and taking notes |
| 10/1/2017 | 3.1 | Harris County Bail | Finalizing oral argument prep notes |
| 10/1/2017 | 2.1 | Harris County Bail | Practicing for oral argument. |
| 10/2/2017 | 4.1 | Harris County Bail | Final run throughs for oral argument |
| 10/2/2017 | 3.2 | Harris County Bail | refining oral argument notes |
| 10/2/2017 | 1.3 | Harris County Bail | Final record cites for argument. |
| 10/3/2017 | 0.9 | Harris County Bail | Practicing for oral argument. |
| 10/3/2017 | 2.1 | Harris County Bail | Going to and conducting oral argument. |
| 10/3/2017 | 1.5 | Harris County Bail | debriefing oral argument with team. |
| 10/4/2017 | 2.1 | Harris County Bail | Reading opposing counsel 28j letter and taking notes. |
| 10/4/2017 | 0.5 | Harris County Bail | Listening to and discussing oral argument. |
| 10/5/2017 | 2.1 | Harris County Bail | Working on 28j letter. |
| 10/9/2017 | 0.9 | Harris County Bail | Working on modificaiton request and response to Powers and co-counsel. |
| 10/11/2017 | 0.6 | Harris County Bail | Working on emails responding to Defendants request to modify injunction. |
| 10/12/2017 | 0.4 | Harris County Bail | Discussing [REDACTED] issues. |
| 10/12/2017 | 0.5 | Harris County Bail | Discussing discovery problems and monitoring. |
| 10/12/2017 | 0.6 | Harris County Bail | Reviewing Defendant emails and thinking through discovery. |
| 10/18/2017 | 0.6 | Harris County Bail | Reading emails and dispute and working on discovery dispute. |
| 10/19/2017 | 0.4 | Harris County Bail | Reading pre-motion letter.  Editing. |
| 10/20/2017 | 0.3 | Harris County Bail | Working on pre-motion discovery issues. |
| 10/20/2017 | 0.3 | Harris County Bail | Working on discovery data issues |
| 10/23/2017 | 0.4 | Harris County Bail | Working on discovery letter and emails. |
| 10/25/2017 | 1.1 | Harris County Bail | Reading [REDACTED] |
| 10/25/2017 | 1.1 | Harris County Bail | Reviewing and discussing caselaw on [REDACTED] |
| 10/27/2017 | 1.3 | Harris County Bail | Reviewing and discussing with co-counsel the new 5th circuit opinion. |
| 10/29/2017 | 0.4 | Harris County Bail | Working on reading and taking notes on [REDACTED] |
| 10/30/2017 | 0.5 | Harris County Bail | Discussing [REDACTED] |
| 10/30/2017 | 2.3 | Harris County Bail | Working on reading [REDACTED] and writing proposed 28j letter and arguments for use later in case. |
| 11/2/2017 | 0.6 | Harris County Bail | Discussing 28j letter with co-counsel. |

| | | | |
|---|---|---|---|
| 11/27/2017 | 0.6 | Harris County Bail | Working on latest numbers from county re: injunction effects |
| 12/5/2017 | 1.3 | Harris County Bail | Working on FTA issues and getting good numbers, talking with co-counsel re discovery issues. |
| 12/6/2017 | 0.6 | Harris County Bail | Talking with Ogg and first deputy about monitoring and implementation and proposed modification |
| 12/6/2017 | 0.4 | Harris County Bail | Reviewing notes and writing up for co-counsel from Ogg call. |
| 12/11/2017 | 1.3 | Harris County Bail | Working on response to Ogg, meeting with co-counsel re: injunction issues and Ogg request. |
| 12/13/2017 | 1.1 | Harris County Bail | Working with team on response to Kim Ogg and figuring out county data on injunction results. |
| 12/14/2017 | 0.3 | Harris County Bail | Discussing with co-counsel injunction data and monitoring issues. |
| 12/20/2017 | 0.6 | Harris County Bail | Working through forfeiture issues and problems with County FTA data, readng [REDACTED] |
| 12/20/2017 | 0.3 | Harris County Bail | Discussing [REDACTED] with co-counsel and taking notes. |
| 12/21/2017 | 0.3 | Harris County Bail | Working on response to DA questions re injunction |

**Total 2017 Hours    1340.5**

| | | | |
|---|---|---|---|
| 1/8/2018 | 0.5 | Harris County Bail | Discussing next steps with co-counsel, re possible remand, and implementation. |
| 1/9/2018 | 0.8 | Harris County Bail | Preparing for and doing call with Defendant Jordan. |
| 1/12/2018 | 1.6 | Harris County Bail | Reading Admonitions and discussing discovery implicaitons and next steps with co-counsel. |
| 1/13/2018 | 0.9 | Harris County Bail | Working through past filings and talking with co-counsel re latest revelations in ethics commission |
| 1/14/2018 | 0.5 | Harris County Bail | Discussing sanctions motion and plan for investigating municipal liablity issues. |
| 1/17/2018 | 1.6 | Harris County Bail | Working through Defendants' discovery, and declarations and testimony, then editing pre-motion letter. |
| 1/17/2018 | 0.6 | Harris County Bail | Talking with co-counsel and then taking notes about pre-motion letter arguments. |
| 1/18/2018 | 1.8 | Harris County Bail | Reading discovery responses, emails, appeal materials and taking notes to prepare for hearing. |
| 1/20/2018 | 1.9 | Harris County Bail | Reading D's proposed conclusions, briefs, and responses to prepare for Tuesday hearing. |
| 1/22/2018 | 1.5 | Harris County Bail | Working through finishing examining out history of discovery responses and [REDACTED] |
| 1/22/2018 | 2.1 | Harris County Bail | Reading and taking notes on Hearing Officer letter response. |
| 1/22/2018 | 0.9 | Harris County Bail | Reading and taking notes on judges letter and creating notes for argument. |
| 1/22/2018 | 0.4 | Harris County Bail | Discussing hearing preparation with colleague to make sure we get all points in record. |
| 1/22/2018 | 0.3 | Harris County Bail | Reviewing notes from Judge Jordan's counsel. |
| 1/22/2018 | 0.8 | Harris County Bail | Reviewing all public statements of HC judges and HOs and County in prep for hearing. |
| 1/22/2018 | 0.6 | Harris County Bail | Email correspondence with co-counsel to prepare for hearing. |
| 1/23/2018 | 1.3 | Harris County Bail | Meeting with co-counsel to prepare for hearing. |
| 1/23/2018 | 2.4 | Harris County Bail | Going to and conducting hearing on discovery and sanctions letter. |
| 1/23/2018 | 0.4 | Harris County Bail | Meeting with co-counsel after hearing to discuss next steps. |
| 1/24/2018 | 0.8 | Harris County Bail | Discussing case with co-counsel and appellate counsel.  Writing email to opposing counsel. |
| 1/26/2018 | 0.4 | Harris County Bail | Reviewing communications from Judge Fields and other defendants, discussing next steps with co-counsel. |
| 1/26/2018 | 0.4 | Harris County Bail | Discussing [REDACTED] with team and brainstorming. |
| 1/29/2018 | 0.2 | Harris County Bail | Emailing with opposing counsel re: discovery, and co-counsel. |
| 2/1/2018 | 0.2 | Harris County Bail | Discovery emails with opposing counsel. |
| 2/12/2018 | 0.2 | Harris County Bail | Reviewing proposal from judges for setttlement. |
| 2/14/2018 | 1.3 | Harris County Bail | Initial reading of 5th circuit opinion |
| 2/14/2018 | 1.9 | Harris County Bail | Longer read taking notes, citing cases, mapping out issues for call |
| 2/14/2018 | 0.4 | Harris County Bail | Discussing opinion and next steps with co-counsel. |
| 2/14/2018 | 0.3 | Harris County Bail | Discussing opinion and next steps with co-counsel. |
| 2/15/2018 | 0.9 | Harris County Bail | Conference call with co-counsel to discuss, then taking notes. |
| 2/15/2018 | 1.5 | Harris County Bail | Strategy session to plan next steps, re-reading EP and PDP portions of opinion. |
| 2/15/2018 | 0.4 | Harris County Bail | Discussing opinion with co-counsel. |
| 2/15/2018 | 0.3 | Harris County Bail | Reading County quotes and articles about decision, reviewing settlement proposals |
| 2/15/2018 | 0.4 | Harris County Bail | Discussing plan to comply with court order by 2-26. |
| 2/16/2018 | 1.4 | Harris County Bail | Legal research [REDACTED] |
| 2/16/2018 | 0.9 | Harris County Bail | Long call with co-counsel to discuss rehearing issues. |
| 2/16/2018 | 1.4 | Harris County Bail | Working on memo to co-counsel re: re-hearing. |
| 2/16/2018 | 2.4 | Harris County Bail | Re-reading opinoin and taking quotes and notes for re-hearing. |
| 2/16/2018 | 1.8 | Harris County Bail | Working on revised injunction, reading case law, and strategizing about remand proceedings responding to court order. |
| 2/17/2018 | 0.8 | Harris County Bail | Finalizing Harris County memo on rehearing |
| 2/18/2018 | 0.6 | Harris County Bail | Emailing co-counsel to discuss re-hearing issues. |
| 2/18/2018 | 0.3 | Harris County Bail | Discussing re-hearing with co-counsel. |
| 2/19/2018 | 0.6 | Harris County Bail | Discussing Sheriff rehearing petition. |
| 2/19/2018 | 0.4 | Harris County Bail | Working on Sheriff rehearing arguments. |
| 2/20/2018 | 2.1 | Harris County Bail | Working on proposed new injunction on remand, using prior versions and opinions. |
| 2/20/2018 | 1.9 | Harris County Bail | Editing memo explaining our proposal to court and counsel. |
| 2/20/2018 | 2.3 | Harris County Bail | Working on rehearing petition edits, and strategy calls with co-counsel about state law liberty, EP and DP claims for remand. |
| 2/20/2018 | 0.2 | Harris County Bail | Working on continuance |
| 2/21/2018 | 0.7 | Harris County Bail | Discussing rehearing petition with lawyers to get advice. |
| 2/21/2018 | 0.4 | Harris County Bail | Working on continuance and rehearing and logistics. |
| 2/21/2018 | 1.7 | Harris County Bail | Working on case law research and talking with co-counsel re [REDACTED] |
| 2/21/2018 | 1.6 | Harris County Bail | Working on proposed injuntive relief. |
| 2/21/2018 | 0.9 | Harris County Bail | Reviewing County proposal. |
| 2/22/2018 | 1.3 | Harris County Bail | Reviewing opposing counsel's email, trading emails, and discussing strategy with co-counsel. |

| Date | Hours | Matter | Description |
|------|-------|--------|-------------|
| 2/22/2018 | 0.5 | Harris County Bail | Discussing footnotes and scope of rehearing petition. |
| 2/22/2018 | 1.3 | Harris County Bail | Beginning to review latest discovery sent by County. |
| 2/23/2018 | 0.6 | Harris County Bail | Working on language in rehearing |
| 2/23/2018 | 0.4 | Harris County Bail | Reviewing productions to get a sense of new discovery. |
| 2/24/2018 | 0.4 | Harris County Bail | Editing response and making list of issues with discovery and continuance motions. |
| 2/25/2018 | 2.1 | Harris County Bail | Carefully going through our proposal and re-writing proposed relief.  Going through Def. proposal. |
| 2/26/2018 | 0.7 | Harris County Bail | Working on reading and taking notes on Defendants' filing, discussing with co-counsel. |
| 2/26/2018 | 0.6 | Harris County Bail | Revieiwng latest discovery. |
| 2/26/2018 | 1.1 | Harris County Bail | Beginning to outline reply brief. |
| 2/26/2018 | 2.1 | Harris County Bail | Starting to draft first two sections of reply. |
| 2/27/2018 | 3.1 | Harris County Bail | Reading opposition and cross motion again and revising first seciton and drafting final section of reply |
| 2/27/2018 | 0.7 | Harris County Bail | Editing and revising reply to send to co-counsel. |
| 2/27/2018 | 0.4 | Harris County Bail | Revising proposed injunction language. |
| 2/27/2018 | 0.9 | Harris County Bail | Final edits on rehearing petition. |
| 2/27/2018 | 2.2 | Harris County Bail | Implementing co-counsel edits, making revisions to reply. |
| 2/27/2018 | 0.3 | Harris County Bail | Discussing edits with co-counsel. |
| 2/27/2018 | 0.3 | Harris County Bail | Finalizing revised PI. |
| 2/28/2018 | 2.1 | Harris County Bail | Going through another round of edits to reply brief, adding EP and DP stuff. |
| 2/28/2018 | 0.6 | Harris County Bail | Working on response to court order |
| 3/1/2018 | 0.7 | Harris County Bail | Preparing for conference with opposing counsel, and going over drafts. |
| 3/2/2018 | 0.7 | Harris County Bail | Conference call with all parties and then taking notes. |
| 3/2/2018 | 0.6 | Harris County Bail | Working on response to court order. |
| 3/2/2018 | 0.1 | Harris County Bail | Reading court order. |
| 3/2/2018 | 0.8 | Harris County Bail | Mapping out plan for SJ and for brief after panel rehearing. |
| 3/4/2018 | 0.6 | Harris County Bail | Working on strategy for SJ brief. |
| 3/5/2018 | 0.4 | Harris County Bail | Discussing discovery with co-counsel. |
| 3/6/2018 | 0.5 | Harris County Bail | Reviewing discovery, discussing with co-counsel. |
| 3/7/2018 | 0.6 | Harris County Bail | Working on strategy for SJ, and discovery, and discussing with co-counsel. |
| 3/9/2018 | 0.6 | Harris County Bail | Discussing 5th circuit opinion and how to draft new remand order.  Also connection to MPSJ. |
| 3/13/2018 | 0.4 | Harris County Bail | Reviewing plaintiff records, discussing with co-counsel. |
| 3/14/2018 | 2.1 | Harris County Bail | Revieiwng new proposed injunction order from conversation with Ds, revieiwng opinion, and prior opinions.  Making changes. |
| 3/14/2018 | 3.4 | Harris County Bail | Revising and re-writing MPSJ brief. |
| 3/15/2018 | 0.2 | Harris County Bail | Organizing discovery issues and emailing with co-counsel. |
| 3/15/2018 | 0.5 | Harris County Bail | Meeting with co-counsel re summary judmgnet strategy. |
| 3/15/2018 | 0.6 | Harris County Bail | Reading rehearing petition and taking notes. |
| 3/16/2018 | 0.3 | Harris County Bail | Working with latest data to determine noncompliance with injunction |
| 3/16/2018 | 0.4 | Harris County Bail | Reviewing co-counsal notes and planning MPSJ and memo in support of new injunction. |
| 3/20/2018 | 0.4 | Harris County Bail | Discussing revised injunction proposal edits. |
| 3/21/2018 | 2.1 | Harris County Bail | Working through revisions to draft rehearing response. |
| 3/22/2018 | 0.8 | Harris County Bail | Long call with co-counsel re: rehearing edits |
| 3/23/2018 | 0.5 | Harris County Bail | Final revisions and edits to rehearing response. |
| 3/25/2018 | 3.1 | Harris County Bail | Working on edits to latest draft of MPSJ motion. |
| 3/26/2018 | 1.9 | Harris County Bail | Working on procedural due process argument. |
| 3/27/2018 | 2.1 | Harris County Bail | Working on substantive DP section. |
| 3/27/2018 | 0.4 | Harris County Bail | Discussing PI hearing remand with co-counsel. |
| 3/28/2018 | 2.1 | Harris County Bail | Finishing draft of MPSJ |
| 3/28/2018 | 0.5 | Harris County Bail | Talking to co-counsel about MPSJ and new injunction proposal. |
| 3/30/2018 | 2.4 | Harris County Bail | Revising and editing MPSJ brief from Beth's revisions. |
| 3/31/2018 | 0.7 | Harris County Bail | Finalizing my edits to MPSJ draft. |
| 4/3/2018 | 0.7 | Harris County Bail | Finalizing MPSJ brief |
| 4/10/2018 | 0.3 | Harris County Bail | Reviewing proposed order from Fields and Jordan. |
| 4/12/2018 | 0.4 | Harris County Bail | Working on proposed order with defendants. |
| 4/12/2018 | 0.6 | Harris County Bail | Discussing potential contempt and data issues. |
| 4/14/2018 | 0.8 | Harris County Bail | Long call with co-counsel to discuss data and latest brief. |
| 4/15/2018 | 0.4 | Harris County Bail | Working on revised PI order. |
| 4/16/2018 | 0.9 | Harris County Bail | Conversation with HC DA to talk injunction implementation and data gathering. |
| 4/16/2018 | 0.8 | Harris County Bail | Long call with co-counsel, taking notes. |
| 4/17/2018 | 0.5 | Harris County Bail | Working on reading and revising proposed PI order from defendants. |
| 4/18/2018 | 1.1 | Harris County Bail | Working through latest discovery. |
| 4/18/2018 | 0.4 | Harris County Bail | Emailing and advising co-counsel about Def.'s PI proposal. |
| 4/20/2018 | 0.7 | Harris County Bail | Preparing for meeting with defendant judges |
| 4/20/2018 | 1.5 | Harris County Bail | Meeting with [REDACTED] |
| 4/20/2018 | 0.7 | Harris County Bail | Revising PI order after meeting. |
| 5/1/2018 | 0.6 | Harris County Bail | Preparing for meeting with co-counsel, then short meeting with co-counsel re: next steps on PI, SJ, and discovery. |
| 5/3/2018 | 0.6 | Harris County Bail | Meeting with co-counsel about discovery, next steps on SJ. |
| 5/3/2018 | 1.1 | Harris County Bail | Reading and taking notes on Defendants' motion to enter injunction. |
| 5/4/2018 | 0.6 | Harris County Bail | Discussing stay response with co-counsel. |
| 5/4/2018 | 0.6 | Harris County Bail | Sketching out outline of response brief |

| | | | |
|---|---|---|---|
| 5/4/2018 | 0.5 | Harris County Bail | Drafting into to response brief. |
| 5/5/2018 | 3.1 | Harris County Bail | Drafting first section and finishing legal research on stay/standards–reading and outlining their brief. |
| 5/5/2018 | 3.4 | Harris County Bail | Drafting section on misrepresentation of facts. |
| 5/5/2018 | 1.2 | Harris County Bail | Drafting section on stay factors. |
| 5/7/2018 | 0.7 | Harris County Bail | Discusssing edits to response brief with co-counsel, making some edits. |
| 5/8/2018 | 2.3 | Harris County Bail | Working on and implementing co-counsel edits to stay |
| 5/8/2018 | 2.6 | Harris County Bail | Working on footnotes and citations. |
| 5/9/2018 | 1.3 | Harris County Bail | Reviewing edits from co-counsel |
| 5/9/2018 | 1.5 | Harris County Bail | Working on statistics, data, and draft declaration. |
| 5/9/2018 | 1.1 | Harris County Bail | Working on revising section on judges' data. |
| 5/10/2018 | 1.4 | Harris County Bail | Working on draft declarations. |
| 5/10/2018 | 0.5 | Harris County Bail | Talking with co-counsel and taking notes re: declaration |
| 5/10/2018 | 1.6 | Harris County Bail | Finalizing edits and inputting edits for circulation of draft. |
| 5/10/2018 | 0.4 | Harris County Bail | Working on judges' factual claims. |
| 5/10/2018 | 0.3 | Harris County Bail | Discussing stay with co-counel. |
| 5/11/2018 | 1.2 | Harris County Bail | Reviewing new round of co-counsel edit. |
| 5/12/2018 | 1.2 | Harris County Bail | Reviewing co-counsel edits. |
| 5/12/2018 | 2.1 | Harris County Bail | Making revisions and restructuring reply |
| 5/12/2018 | 3.1 | Harris County Bail | Line edit of new version, reviewing record and past filings for cites, responding to comment bubbles. |
| 5/12/2018 | 0.8 | Harris County Bail | Adding in edits of Daniel. |
| 5/12/2018 | 0.7 | Harris County Bail | Revising and reviewing response to sheriff's questions. |
| 5/12/2018 | 0.5 | Harris County Bail | Reviewing and suggesting edits to [REDACTED] |
| 5/13/2018 | 1.4 | Harris County Bail | Back and forth line edits on brief. |
| 5/13/2018 | 0.4 | Harris County Bail | Working with co-counsel on information from [REDACTED] |
| 5/13/2018 | 1.1 | Harris County Bail | Reading through and taking notes on [REDACTED] revisions |
| 5/13/2018 | 1.1 | Harris County Bail | Working through discovery and stats on FTAs from county/judges. |
| 5/13/2018 | 2.1 | Harris County Bail | Line edit of brief, re-working citations and assertions based on declarations. |
| 5/14/2018 | 1.6 | Harris County Bail | Final review and suggested edits for data report and declaration. |
| 5/14/2018 | 0.5 | Harris County Bail | Working with co-counsel on filing logistics. |
| 5/14/2018 | 1.3 | Harris County Bail | Long session on priorities and legal and discovery issue identification and next steps. |
| 5/14/2018 | 0.4 | Harris County Bail | Working through data meaning for FTA and forfeitures. |
| 5/16/2018 | 0.6 | Harris County Bail | Working through discovery and data issues from defendants' prodcution. |
| 5/17/2018 | 1.1 | Harris County Bail | Reviewing latest discovery request, researching, and drafting points for judges. |
| 5/18/2018 | 1.2 | Harris County Bail | Meeting with co-counsel re: next steps and taking notes on sanctions and discovery issues. |
| 5/18/2018 | 0.5 | Harris County Bail | Reviewing compliance issues and preparing discovery questions. |
| 5/19/2018 | 0.6 | Harris County Bail | Thinking throuhg list of next steps re: discovery and revised PI |
| 5/21/2018 | 1.1 | Harris County Bail | Reading reply and taking notes |
| 5/21/2018 | 0.4 | Harris County Bail | Finishing reading declartaions. |
| 5/21/2018 | 0.7 | Harris County Bail | Meetings with co-counsel to discuss new injunction and MPSJ briefing. |
| 5/22/2018 | 0.8 | Harris County Bail | Reviewing data and opposing counsel claims. |
| 5/23/2018 | 1.4 | Harris County Bail | Reveiwng discovery requests and taking notes. |
| 5/23/2018 | 1.3 | Harris County Bail | Reviewing reply and looking into data and factual claims. |
| 5/24/2018 | 2.1 | Harris County Bail | Beginning to review and implement CG edits to PSJ |
| 5/24/2018 | 3.2 | Harris County Bail | Writing new section of PSJ on issues left for trial |
| 5/24/2018 | 0.4 | Harris County Bail | Reviewing data with co-counsel. |
| 5/25/2018 | 4.1 | Harris County Bail | Long line edit and implementing tracked changes from co-counsel. |
| 5/25/2018 | 1.2 | Harris County Bail | Researching [REDACTED] issues. |
| 5/26/2018 | 0.7 | Harris County Bail | Finalizing line edit of MPSJ brief. |
| 5/26/2018 | 1.6 | Harris County Bail | Beginning to read and make organization notes on brief in support of PI order. |
| 5/27/2018 | 1.6 | Harris County Bail | Working through first section and re-writing portion on EP claim |
| 5/27/2018 | 2.1 | Harris County Bail | Reading and making line edits to second section of PI order brief. |
| 5/27/2018 | 0.8 | Harris County Bail | Reviewing prior filings and claims by Defendants. |
| 5/28/2018 | 1.1 | Harris County Bail | Working through discovery responses and disputes. |
| 5/29/2018 | 1.4 | Harris County Bail | Working with co-cousnel on list of tasks, discovery, and reading emails |
| 5/30/2018 | 0.9 | Harris County Bail | Long call with co-counsel re MPSJ, and brief ISO injunction |
| 5/30/2018 | 1.2 | Harris County Bail | Reviewing edits and list and making changes to briefs. |
| 5/30/2018 | 1.3 | Harris County Bail | Working on MPSJ brief, line editing and responding to co-counsel comments. |
| 6/1/2018 | 0.9 | Harris County Bail | Reviewing 5th circuit orders and new opinions, planning for logistics of new hearing. |
| 6/1/2018 | 0.6 | Harris County Bail | Working on new injunction and strategy for [REDACTED]. |
| 6/3/2018 | 0.9 | Harris County Bail | Discussing filings and strategy with co-counsel. |
| 6/3/2018 | 0.8 | Harris County Bail | Working on discovery issues. |
| 6/4/2018 | 0.8 | Harris County Bail | Call with [REDACTED] |
| 6/4/2018 | 0.9 | Harris County Bail | Working on strategy and edits to proposed order. |
| 6/4/2018 | 3.1 | Harris County Bail | Reviewing and inputting co-counsel edits to PI brief. |
| 6/4/2018 | 4.2 | Harris County Bail | Reviewing and inputting co-counsel edits to SJ brief. |
| 6/5/2018 | 0.8 | Harris County Bail | Discussing proposed injunction with DA and staff |
| 6/5/2018 | 1.1 | Harris County Bail | Discussing proposed injunction with co-counsel, making notes and revisions. |
| 6/5/2018 | 0.4 | Harris County Bail | Working on thinking through revisions to order, notes on DA call. |
| 6/5/2018 | 0.4 | Harris County Bail | Working through data calculations and discovery. |

| | | | |
|---|---|---|---|
| 6/5/2018 | 0.3 | Harris County Bail | Discussing data and discovery with co-counsel. |
| 6/6/2018 | 3.1 | Harris County Bail | Long session inputting and revising latest co-counsel edits to MPSJ. |
| 6/6/2018 | 0.3 | Harris County Bail | Working on sheriff's questions. |
| 6/6/2018 | 0.5 | Harris County Bail | Developing list of next questions and priorities for finalizing filing and briefing. |
| 6/6/2018 | 1.8 | Harris County Bail | Doing a line edit and reorganization of brief ISO PI |
| 6/7/2018 | 3.2 | Harris County Bail | Long session implementing edits and re-writing portions of brief ISO PI. |
| 6/7/2018 | 0.5 | Harris County Bail | Working on preparing filings and for hearing next week on various proposed orders. |
| 6/7/2018 | 2.1 | Harris County Bail | Line editing brief and making final revisions to footnotes and removing comment bubbles. |
| 6/7/2018 | 0.8 | Harris County Bail | Long call to go over final issues with MPSJ and then brief ISO PI |
| 6/7/2018 | 0.4 | Harris County Bail | Working on exhibits to motion, reviewing and editing. |
| 6/8/2018 | 2.3 | Harris County Bail | Next round of close to final edits, line edits, and reorganization of section on Judges' proposal. |
| 6/8/2018 | 1.4 | Harris County Bail | Going through final contested edits with co-counsel and finalizing MPSJ |
| 6/8/2018 | 0.5 | Harris County Bail | Discussing strategy for next week's hearing with co-counsel. |
| 6/8/2018 | 0.4 | Harris County Bail | Working on list of next steps for preparation for filing and hearing. |
| 6/8/2018 | 0.5 | Harris County Bail | Looking into allegations by County against [REDACTED] |
| 6/9/2018 | 3.1 | Harris County Bail | Working on brief ISO PI |
| 6/10/2018 | 2.1 | Harris County Bail | Working on [REDACTED], reviewing defendants' data/declarations |
| 6/10/2018 | 1.8 | Harris County Bail | Working on notes for next week's hearing and strategy for hearing. |
| 6/10/2018 | 3.7 | Harris County Bail | Long session to go through comments and revisions to brief before filing tomorrow. |
| 6/11/2018 | 1.4 | Harris County Bail | Working on final line edit to brief. |
| 6/11/2018 | 0.5 | Harris County Bail | Discussing with co-counsel, and then defendants' counsel re filing and language, and then taking notes for implementation |
| 6/11/2018 | 0.7 | Harris County Bail | Strategizing for hearing, sending emails to co-counsel, and working on plan for hearing. |
| 6/11/2018 | 0.4 | Harris County Bail | Comparing new version sent by HC, with judges.  Taking notes. |
| 6/12/2018 | 0.5 | Harris County Bail | Talking with DA office, then taking notes, reviewing pleading. |
| 6/12/2018 | 0.3 | Harris County Bail | Discussing hearing with co-counsel. |
| 6/12/2018 | 1.1 | Harris County Bail | Reviewing data reports and discovery to prep for hearing. |
| 6/13/2018 | 4.1 | Harris County Bail | Long review session re-reading all filings and taking detailed notes for hearing, also reading 5th Circuit notes and opinion again. |
| 6/13/2018 | 0.6 | Harris County Bail | Editing list of priorities for factual claims and legal arguments for hearing tomorrow. |
| 6/13/2018 | 0.4 | Harris County Bail | Working on email to Sheriff lawyer, discussing with co-counsel. |
| 6/14/2018 | 0.9 | Harris County Bail | Final prep for oral argument. |
| 6/14/2018 | 2.3 | Harris County Bail | Going to and conducting hearing. |
| 6/14/2018 | 0.8 | Harris County Bail | Debriefing hearing. |
| 6/14/2018 | 1.1 | Harris County Bail | Thinking through and taking notes on strategy for trial/discovery. |
| 6/15/2018 | 0.4 | Harris County Bail | Discussing logistics with co-counsel re extension and new dates. |
| 6/15/2018 | 0.6 | Harris County Bail | Making notes on trial and discovery plan. |
| 6/15/2018 | 0.3 | Harris County Bail | Discussing trial plan with co-counsel, reviewing briefs. |
| 6/18/2018 | 0.9 | Harris County Bail | Preparing for and then doing strategy meeting with co-counsel about next steps, discovery, trial, and claims. |
| 6/18/2018 | 0.5 | Harris County Bail | Talking to opposing counsel, then meeting with co-counsel re: conversation. |
| 6/18/2018 | 1.6 | Harris County Bail | Reading opinion and new order and annotating. |
| 6/18/2018 | 0.4 | Harris County Bail | Beginning to draft notes on filing in response to tentative injunction. |
| 6/18/2018 | 1.3 | Harris County Bail | Going through documents for discovery responses to judges, discussing responses. |
| 6/18/2018 | 0.7 | Harris County Bail | Working on first draft response to tentative injunction. |
| 6/18/2018 | 0.5 | Harris County Bail | Making list of topics to cover with opposing counsel, working on proposal. |
| 6/19/2018 | 0.4 | Harris County Bail | Discussing logistics for trial with co-counsel. |
| 6/19/2018 | 0.7 | Harris County Bail | Discussing meaning of certain tentative provisions and how best to respond. |
| 6/19/2018 | 0.3 | Harris County Bail | Going back and reading prior RFPs |
| 6/19/2018 | 0.6 | Harris County Bail | Working backward to figure out trial and all related dates. |
| 6/19/2018 | 0.4 | Harris County Bail | Brainstorming evidentiary issues. |
| 6/20/2018 | 0.4 | Harris County Bail | Discussing discovery |
| 6/20/2018 | 1.3 | Harris County Bail | Working on drafting response to court order. |
| 6/20/2018 | 0.9 | Harris County Bail | Working on trial and evidence plan. |
| 6/20/2018 | 0.4 | Harris County Bail | Finalizing draft response to court order. |
| 6/20/2018 | 0.4 | Harris County Bail | Working on division of labor and hearing prep with co-counsel, making list of tasks/issues. |
| 6/21/2018 | 0.6 | Harris County Bail | Conference call with [REDACTED] and then taking notes. |
| 6/21/2018 | 0.4 | Harris County Bail | Call from Harris County lawyers to discuss settlement, then taking notes. |
| 6/21/2018 | 0.7 | Harris County Bail | Preparing for meet and confer. |
| 6/21/2018 | 0.4 | Harris County Bail | Meet and confer and taking notes. |
| 6/21/2018 | 0.7 | Harris County Bail | Reading opposing brief on schedule and checking citations. |
| 6/21/2018 | 2.1 | Harris County Bail | Working on response section to judges' new argument. |
| 6/21/2018 | 0.6 | Harris County Bail | Discussing schedule and discovery with co-counsel, adding to trial preparation plan. |
| 6/21/2018 | 0.4 | Harris County Bail | Working through privilege issues. |
| 6/22/2018 | 0.5 | Harris County Bail | Reviewing RFP responses, law, and discussing with co-counsel. |
| 6/22/2018 | 0.9 | Harris County Bail | Reading Judges' latest filing and making notes for response, reviewing law cited. |
| 6/22/2018 | 1.4 | Harris County Bail | Revising and editing and comparing orders and opinion. |
| 6/23/2018 | 1.3 | Harris County Bail | Working on tentative injunction draft comments. |
| 6/23/2018 | 1.2 | Harris County Bail | Reviewing notes from confer, making list of main points, and reviewing order terms one last time. |
| 6/25/2018 | 0.9 | Harris County Bail | Final review and editing of comments on proposed order brief. |

| | | | |
|---|---|---|---|
| 6/25/2018 | 2.1 | Harris County Bail | Reviewing and taking notes on judges and county objections to proposed order. |
| 6/25/2018 | 0.3 | Harris County Bail | Discussing judges' brief with co-counsel. |
| 6/25/2018 | 0.8 | Harris County Bail | Drafting response to judges's brief. |
| 6/25/2018 | 1.9 | Harris County Bail | Revising response to judges, and discussing each paragraph and edits with co-counsel. |
| 6/26/2018 | 1.1 | Harris County Bail | Working through discovery and trial preparation plan.  Reviewing court scheduling order. |
| 6/28/2018 | 0.6 | Harris County Bail | Meeting with co-counsel to discuss discovery issues. |
| 6/28/2018 | 0.6 | Harris County Bail | Working on plan for right to counsel and other new discovery. |
| 6/29/2018 | 0.5 | Harris County Bail | Working through discovery/sanctions docs and discussing with co-counsel. |
| 6/29/2018 | 0.6 | Harris County Bail | Meeting with co-counsel re trial prep. |
| 6/29/2018 | 0.7 | Harris County Bail | Reading opinion and taking notes. |
| 6/29/2018 | 0.4 | Harris County Bail | Reading order and taking notes. |
| 7/3/2018 | 1.1 | Harris County Bail | Beginning to review old transcripts and emails for sanctions motion. |
| 7/4/2018 | 3.1 | Harris County Bail | Long session reviewing evidence collection and summaries for spoliation |
| 7/4/2018 | 2.3 | Harris County Bail | Reading and revising length rough draft sanctions motion, making notes/comments. |
| 7/4/2018 | 0.4 | Harris County Bail | Reading relevant parts of old transcripts |
| 7/4/2018 | 0.7 | Harris County Bail | Reviewing discovery responses and judicial commission quotes |
| 7/4/2018 | 2.1 | Harris County Bail | Working through re-organizing sanctions and suggesting revisions, reviewing relevant defendant assertions. |
| 7/5/2018 | 0.9 | Harris County Bail | Conference call with co-counsel re trial preparation and sanctions. |
| 7/5/2018 | 0.9 | Harris County Bail | Working on sanctions arguments, outlining, reviewing documents again, working on proposed remedy. |
| 7/6/2018 | 1.7 | Harris County Bail | Working through discovery and documents on misrepresentations and sanctions. |
| 7/6/2018 | 1.9 | Harris County Bail | Reading and thoroughly taking notes on HO brief and cases |
| 7/6/2018 | 1.5 | Harris County Bail | Reading and thoroughly taking notes on County brief. |
| 7/6/2018 | 1.4 | Harris County Bail | Reading and taking notes on HO/HC response brief. |
| 7/7/2018 | 3.1 | Harris County Bail | Reading all attachments and exhibits and taking notes |
| 7/7/2018 | 3.6 | Harris County Bail | Reading judges' brief and taking notes on arguments and cases cited |
| 7/7/2018 | 2.1 | Harris County Bail | Beginning to draft response to HO |
| 7/7/2018 | 1.1 | Harris County Bail | Working on rough draft response to HO |
| 7/7/2018 | 2.1 | Harris County Bail | finalizing draft response to HO. |
| 7/8/2018 | 2.4 | Harris County Bail | Drafting response to County |
| 7/8/2018 | 0.8 | Harris County Bail | Finalizing response to County |
| 7/8/2018 | 3.1 | Harris County Bail | Beginning reply to HC/CO response |
| 7/8/2018 | 2.4 | Harris County Bail | Finishing rough draft reply |
| 7/8/2018 | 3.1 | Harris County Bail | Beginning to draft first three sections of response/reply to judges. |
| 7/9/2018 | 3.6 | Harris County Bail | Long writing session to work on next two sections of judges brief |
| 7/9/2018 | 3.1 | Harris County Bail | Legal research into new cases cited by Judges. |
| 7/9/2018 | 2.8 | Harris County Bail | Working on first draft to final judges' sections. |
| 7/10/2018 | 3.1 | Harris County Bail | Reading stay motion, cases, taking detailed notes. |
| 7/10/2018 | 2.1 | Harris County Bail | Re-reading and filing in citations and footnotes to HO, HC sections. |
| 7/10/2018 | 3.1 | Harris County Bail | Inserting case law citations, parentheticals, and finishing rough draft judges response |
| 7/11/2018 | 0.5 | Harris County Bail | Conference call with co-counsel to discuss stay motion |
| 7/11/2018 | 0.4 | Harris County Bail | Talking to opposing counsel then taking notes and reviewing docs re proposal. |
| 7/11/2018 | 2.1 | Harris County Bail | Beginning response to stay |
| 7/11/2018 | 2.9 | Harris County Bail | Long session finishing rough draft stay motion response |
| 7/11/2018 | 1.3 | Harris County Bail | Reviewing new cases cited in stay motion, and researching new cites to transcript and [REDACTED] |
| 7/11/2018 | 1.1 | Harris County Bail | Working on strategy for stay arguments, reviewing [REDACTED] |
| 7/12/2018 | 0.6 | Harris County Bail | Trial team call prep re: [REDACTED] |
| 7/12/2018 | 1.1 | Harris County Bail | Talking with co-counsel, then reviewing decs and research and making final list for depos and evidence. |
| 7/12/2018 | 1.3 | Harris County Bail | Reviewing County request for clarification and working on outline of response. |
| 7/12/2018 | 2.3 | Harris County Bail | Making revisions and edits to SJ response |
| 7/12/2018 | 1.3 | Harris County Bail | Research on [REDACTED], discussing with co-counsel. |
| 7/12/2018 | 1.1 | Harris County Bail | Research on [REDACTED] and discussing with [REDACTED] |
| 7/13/2018 | 1.1 | Harris County Bail | Working on response to clarification, discussing settlement overtures. |
| 7/13/2018 | 2.3 | Harris County Bail | Finalizing first draft of SJ filings: footnotes, citations, and line editing. |
| 7/13/2018 | 0.4 | Harris County Bail | Discussing settlement proposals from defendants. |
| 7/14/2018 | 1.1 | Harris County Bail | Working on arguments for stay. |
| 7/14/2018 | 0.4 | Harris County Bail | Working on initial language to response to mediation, and talking to co-counsel. |
| 7/14/2018 | 1.8 | Harris County Bail | Further legal research to insert into SJ brief. |
| 7/14/2018 | 0.9 | Harris County Bail | Another round of edits to clarify and sharpen SJ draft for HO/HC |
| 7/15/2018 | 1.7 | Harris County Bail | Reviewing Wilmer draft and writing out questions. |
| 7/15/2018 | 2.1 | Harris County Bail | Incorporating changes to Wilmer draft and preparing for filing. |
| 7/16/2018 | 0.9 | Harris County Bail | Conference call with court, taking notes, discussing with co-counsel after. |
| 7/16/2018 | 0.9 | Harris County Bail | Preparing for and conducting long call with two defendants about mediation, preparing written proposal for them after. |
| 7/16/2018 | 1.3 | Harris County Bail | Final edits to response to stay motion. |
| 7/17/2018 | 0.2 | Harris County Bail | Dealing with defendants' mediation issues. |
| 7/19/2018 | 0.5 | Harris County Bail | Conference call with judges' lawyer and sheriff's lawyer |
| 7/19/2018 | 0.4 | Harris County Bail | Beginning to review co-counsel edis on SJ response |
| 7/19/2018 | 0.9 | Harris County Bail | Reviewing and drafting initial response to edits to SJ. |
| 7/20/2018 | 1.2 | Harris County Bail | Reviewing long list of admissions and claims in briefs re: defendants MPSJ. |

| | | | |
|---|---|---|---|
| 7/20/2018 | 1.3 | Harris County Bail | Working through D's settlement proposal, emailing with co-counsel and OC, and working on response. |
| 7/20/2018 | 3.1 | Harris County Bail | Going through co-counsel edits and comments to HO-HC brief, and preparing for meeting on edits.  Making revisions. |
| 7/20/2018 | 1.7 | Harris County Bail | Going through co-counsel edits and comments to Judges brief. |
| 7/20/2018 | 0.4 | Harris County Bail | Drafting letter to court, discussing with co-counsel. |
| 7/21/2018 | 1.2 | Harris County Bail | Revieiwng detailed list of omissions from brief, and inserting. |
| 7/21/2018 | 1.6 | Harris County Bail | Final review of two SJ briefs before long call with co-counsel on edits. |
| 7/23/2018 | 1.3 | Harris County Bail | Long meeting with co-counsel implementing edits. |
| 7/23/2018 | 0.9 | Harris County Bail | Inputting changes agreed on. |
| 7/23/2018 | 0.5 | Harris County Bail | Working on list of depositions and witnesses, and logistics. |
| 7/23/2018 | 0.6 | Harris County Bail | Finalizing versions of SJ to send around to co-counsel for review. |
| 7/24/2018 | 0.4 | Harris County Bail | Working on settlement proposal. |
| 7/24/2018 | 0.6 | Harris County Bail | Working on [REDACTED] |
| 7/25/2018 | 2.1 | Harris County Bail | Legal research on remaining citation issues re standards, mootness |
| 7/26/2018 | 2.4 | Harris County Bail | Legal research on substantive rights, revising section of brief. |
| 7/26/2018 | 1.3 | Harris County Bail | Filling in some citations to record for brief. |
| 7/27/2018 | 1.7 | Harris County Bail | Filling in citations to judges' brief. |
| 7/27/2018 | 1.2 | Harris County Bail | Filling in citatations to HC/HO brief. |
| 7/27/2018 | 3.1 | Harris County Bail | Reading emergency stay filings, discussing with co-counsel, clerk, and preparing response. |
| 7/28/2018 | 2.1 | Harris County Bail | Finishing citations for HO-HC brief. |
| 7/28/2018 | 1.9 | Harris County Bail | Finishing citations and footnotes for judges brief. |
| 7/28/2018 | 0.4 | Harris County Bail | Working on appeal strategy. |
| 7/28/2018 | 1.9 | Harris County Bail | Implementing co-counsel edits to judges' brief. |
| 7/28/2018 | 0.9 | Harris County Bail | Answering comment bubbles from co-counsel and filling in changes. |
| 7/29/2018 | 0.8 | Harris County Bail | Working on strategy for appeal and stay, reviewing sheriff motion and drafting reply. |
| 7/30/2018 | 0.4 | Harris County Bail | Discussing emergency appeal, working on arguments. |
| 7/30/2018 | 0.9 | Harris County Bail | Working on discovery and depositions issues. |
| 7/30/2018 | 0.4 | Harris County Bail | Reviewing sanctions motion and email with next steps from co-counsel. |
| 7/30/2018 | 0.5 | Harris County Bail | Meeting with co-counsel, then taking notes, about statement of undisputed facts and final proofing/cite-checking. |
| 7/31/2018 | 0.7 | Harris County Bail | Beginning to review emergency stay materials again |
| 7/31/2018 | 0.4 | Harris County Bail | Working on logistics for oral argument |
| 8/1/2018 | 0.4 | Harris County Bail | Working on notice. |
| 8/1/2018 | 1.2 | Harris County Bail | reading through stay materials to begin prep for oral argument. |
| 8/1/2018 | 0.9 | Harris County Bail | Final proof and revisions of SJ brief |
| 8/2/2018 | 0.4 | Harris County Bail | Finishing up statement of facts. |
| 8/3/2018 | 1.3 | Harris County Bail | Working on oral argument outline. |
| 8/4/2018 | 3.2 | Harris County Bail | Reading through judges' motion, identifying cases, reading cases, outlining responses. |
| 8/4/2018 | 1.9 | Harris County Bail | Reviewing misrepresentations and reviewing old filings for list of arguments and quotes. |
| 8/4/2018 | 1.3 | Harris County Bail | Supplementing oral argument outline |
| 8/4/2018 | 1.8 | Harris County Bail | Working on oral argument outline and framing responses to questions. |
| 8/5/2018 | 1.2 | Harris County Bail | More oral argument prep |
| 8/5/2018 | 3.2 | Harris County Bail | Beginning to draft response to judges' motion/reply |
| 8/5/2018 | 1.8 | Harris County Bail | Outlining responses to judges' factual assertions. |
| 8/5/2018 | 1.7 | Harris County Bail | Working on response brief. |
| 8/6/2018 | 1.6 | Harris County Bail | Working on finalizing draft response. |
| 8/6/2018 | 1.4 | Harris County Bail | Reading appeal brief just filed by judges and taking notes. |
| 8/6/2018 | 1.9 | Harris County Bail | Incorporating notes and case research into oral argument notes. |
| 8/6/2018 | 2.1 | Harris County Bail | Practicing for oral argument |
| 8/6/2018 | 1.3 | Harris County Bail | Incorporating changes to oral argument notes. |
| 8/6/2018 | 0.9 | Harris County Bail | Working on filing response. |
| 8/7/2018 | 1.3 | Harris County Bail | Practicing for oral argument |
| 8/7/2018 | 1.9 | Harris County Bail | practicing for oral argument and updating notes |
| 8/7/2018 | 1.1 | Harris County Bail | final practice for oral argument |
| 8/7/2018 | 1.9 | Harris County Bail | Going to and conducting oral argument. |
| 8/9/2018 | 0.9 | Harris County Bail | Team meeting re: discovery issues |
| 8/9/2018 | 0.3 | Harris County Bail | Reviewing explanation from [REDACTED] |
| 8/10/2018 | 0.9 | Harris County Bail | Working throuhg discovery disputes and issues. |
| 8/12/2018 | 0.7 | Harris County Bail | Reviewing discovery request and mapping out responses. |
| 8/13/2018 | 0.6 | Harris County Bail | Working on discovery/depositions issues. |
| 8/13/2018 | 0.9 | Harris County Bail | Planning out [REDACTED] witness subjects and reviewing declarations and evidence for fact witnesses for trial |
| 8/13/2018 | 0.6 | Harris County Bail | Reviewing discovery to review whether to seek more discovery before deadline tomorrow |
| 8/14/2018 | 0.5 | Harris County Bail | Working on sanctions motion. |
| 8/14/2018 | 1.1 | Harris County Bail | Reviewing motions panel decision and taking notes. |
| 8/15/2018 | 0.6 | Harris County Bail | Working on today's filing. |
| 8/15/2018 | 0.6 | Harris County Bail | Call with co-counsel to discuss next steps, taking notes. |
| 8/16/2018 | 0.3 | Harris County Bail | Beginning to work on response to court order |
| 8/16/2018 | 0.9 | Harris County Bail | Long team call re: court order response and discovery, taking notes. |
| 8/17/2018 | 0.9 | Harris County Bail | Long strategy call re: depositions and taking notes. |
| 8/17/2018 | 1.1 | Harris County Bail | Reviewing and working on deposition outlines |
| 8/17/2018 | 0.6 | Harris County Bail | Mapping out trial issues and facts. |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 8/17/2018 | 0.5 | Harris County Bail | Working on response to court order. |
| 8/17/2018 | 1.4 | Harris County Bail | continuing to work on discovery responses from defs. |
| 8/19/2018 | 1.1 | Harris County Bail | Working on response to protective order. |
| 8/20/2018 | 0.4 | Harris County Bail | Working on updated Rule 26 disclosures |
| 8/20/2018 | 0.3 | Harris County Bail | Reading new study from [REDACTED] |
| 8/20/2018 | 1.3 | Harris County Bail | Working on deposition outlines. |
| 8/20/2018 | 2.1 | Harris County Bail | Working on response to court order |
| 8/20/2018 | 0.8 | Harris County Bail | Working through prior briefs and finalizing cites for response to court order. |
| 8/21/2018 | 0.9 | Harris County Bail | Implementing co-counsel edits to response to stay. |
| 8/22/2018 | 0.5 | Harris County Bail | Working on deposition prep. |
| 8/22/2018 | 0.8 | Harris County Bail | Final edits to brief response to court order. |
| 8/22/2018 | 0.5 | Harris County Bail | Reviewing Defs filings and taking notes. |
| 8/23/2018 | 0.9 | Harris County Bail | Reviewing discovery |
| 8/23/2018 | 1.2 | Harris County Bail | Deposition prep. |
| 8/27/2018 | 0.9 | Harris County Bail | Working through discovery |
| 8/27/2018 | 0.5 | Harris County Bail | Working through depo outlines |
| 8/28/2018 | 0.5 | Harris County Bail | Trial team call prep re: depositions and [REDACTED]. |
| 8/28/2018 | 0.3 | Harris County Bail | Working on discovery responses |
| 8/28/2018 | 0.5 | Harris County Bail | Conference call on amicus for 5th circuit |
| 8/28/2018 | 0.3 | Harris County Bail | Reviewing county orders of clarification |
| 8/29/2018 | 1.4 | Harris County Bail | Working on deposition prep. |
| 8/29/2018 | 0.8 | Harris County Bail | Reviewing discovery |
| 8/30/2018 | 0.9 | Harris County Bail | Reviewing deposition reports, making notes, working through discovery outlines. |
| 8/30/2018 | 0.8 | Harris County Bail | Taking notes, working on discovery responses.; |
| 8/31/2018 | 0.6 | Harris County Bail | Working on deposition issues. |
| 8/31/2018 | 0.3 | Harris County Bail | Reviewing discovery examples and taking notes.; |
| 9/1/2018 | 0.3 | Harris County Bail | Working on deposition and evidence prep |
| 9/2/2018 | 0.6 | Harris County Bail | Working on ROG responses, discovery issues, and deposition outlines.; |
| 9/3/2018 | 0.9 | Harris County Bail | Working on depo prep and discovery review. |
| 9/3/2018 | 0.4 | Harris County Bail | Working on outline for upcoming hearing. |
| 9/4/2018 | 0.6 | Harris County Bail | Working on depo prep and discovery review. |
| 9/4/2018 | 0.5 | Harris County Bail | Working on arguments on the merits for upcoming hearing, talking points. |
| 9/5/2018 | 0.6 | Harris County Bail | Working on depo prep and document review. |
| 9/5/2018 | 0.3 | Harris County Bail | Emailing with co-counsel re: discovery. |
| 9/5/2018 | 0.7 | Harris County Bail | Working on talking points and arguments for upcoming hearing, reviewing filings. |
| 9/6/2018 | 1.1 | Harris County Bail | Court hearing on status |
| 9/6/2018 | 0.6 | Harris County Bail | Team call on discovery issues. |
| 9/6/2018 | 0.5 | Harris County Bail | Reviewing emails and docs. |
| 9/8/2018 | 0.6 | Harris County Bail | Working on discovery issues/disputes |
| 9/9/2018 | 0.4 | Harris County Bail | Working on discovery issues |
| 9/10/2018 | 0.6 | Harris County Bail | Working on discovery/depositions issues. |
| 9/10/2018 | 2.1 | Harris County Bail | Reading and taking initial notes on judges' brief |
| 9/11/2018 | 2.3 | Harris County Bail | Working on long outline for response. |
| 9/11/2018 | 0.6 | Harris County Bail | Working on talking to [REDACTED] |
| 9/11/2018 | 0.4 | Harris County Bail | Working on discovery and depositions issues. |
| 9/12/2018 | 0.5 | Harris County Bail | Team call about appeal response strategy. |
| 9/12/2018 | 0.6 | Harris County Bail | Depo prep, reviewing depo summary, finalizing discovery |
| 9/14/2018 | 0.4 | Harris County Bail | Discussing briefing and strategy plan with co-counsel. |
| 9/16/2018 | 0.6 | Harris County Bail | Reviewing discovery materials. |
| 9/16/2018 | 1.6 | Harris County Bail | Finalizing notes for first draft response |
| 9/17/2018 | 0.6 | Harris County Bail | Finishing bullet points for sending to arpit for response. |
| 9/17/2018 | 0.7 | Harris County Bail | Reviewing notes, conversation with co-counsel about next strategic steps, making notes for emailing to group. |
| 9/17/2018 | 0.4 | Harris County Bail | Talking to [REDACTED] |
| 9/18/2018 | 0.7 | Harris County Bail | [REDACTED] conference call |
| 9/18/2018 | 0.3 | Harris County Bail | Final additions to notes for response brief outline |
| 9/18/2018 | 0.4 | Harris County Bail | Discussing with [REDACTED] |
| 9/19/2018 | 0.7 | Harris County Bail | Working through discovery issues and responses to Ds |
| 9/19/2018 | 0.4 | Harris County Bail | Working through sanctions issues |
| 9/20/2018 | 0.8 | Harris County Bail | Team strategy call re: discovery and depos and PI |
| 9/25/2018 | 0.4 | Harris County Bail | Working on response to county brief |
| 9/25/2018 | 0.4 | Harris County Bail | Working on discovery |
| 9/27/2018 | 0.5 | Harris County Bail | Trial team call re filings and discovery |
| 9/27/2018 | 0.9 | Harris County Bail | [REDACTED] call for 5th circuit |
| 9/28/2018 | 2.1 | Harris County Bail | Working on response to new authority |
| 9/28/2018 | 0.8 | Harris County Bail | Working on discovery disputes |
| 9/28/2018 | 1.1 | Harris County Bail | Editing letter |
| 9/28/2018 | 1.4 | Harris County Bail | Working on response to motion |
| 9/29/2018 | 0.4 | Harris County Bail | Discovery and depo prep |
| 9/30/2018 | 0.3 | Harris County Bail | Reviewing reports from county |

| | | | |
|---|---|---|---|
| 10/1/2018 | 0.5 | Harris County Bail | Prepping for discovery hearing, talking to co-counsel |
| 10/1/2018 | 0.3 | Harris County Bail | Recap of hearing and next steps |
| 10/1/2018 | 0.9 | Harris County Bail | Working on draft report and fields docs. |
| 10/8/2018 | 0.4 | Harris County Bail | Working on appeal brief outline |
| 10/8/2018 | 0.6 | Harris County Bail | Making list of issues to cut and include in brief. |
| 10/8/2018 | 0.4 | Harris County Bail | Working on [REDACTED] |
| 10/10/2018 | 1.1 | Harris County Bail | Beginning to review and edit appeal draft. |
| 10/10/2018 | 3.1 | Harris County Bail | Working through first argument section and editing. |
| 10/10/2018 | 2.1 | Harris County Bail | Working through second argument section. |
| 10/11/2018 | 2.7 | Harris County Bail | Going through and making long list of legal issues and cases, and points for framing. |
| 10/11/2018 | 2.9 | Harris County Bail | Legal research for appeal brief edits. |
| 10/11/2018 | 3.1 | Harris County Bail | Making line edits to brief. |
| 10/12/2018 | 3.2 | Harris County Bail | Final long session inserting comments, and making deletions to sections and footnotes. |
| 10/12/2018 | 0.4 | Harris County Bail | Long memo to co-counsel explaining revisions. |
| 10/13/2018 | 0.6 | Harris County Bail | Appeal brief thoughts and notes |
| 10/17/2018 | 1.5 | Harris County Bail | Long call to go one by one through appeal brief edits with co-counsel. |
| 10/17/2018 | 0.4 | Harris County Bail | Notes on appeal brief |
| 10/17/2018 | 0.5 | Harris County Bail | Appellate brief |
| 10/18/2018 | 0.6 | Harris County Bail | Appellate brief |
| 10/20/2018 | 3.2 | Harris County Bail | Working on edits to first section of appeal brief |
| 10/20/2018 | 4.1 | Harris County Bail | Long session to do bigger picture edits to appeal brief |
| 10/20/2018 | 2.9 | Harris County Bail | Line edit |
| 10/21/2018 | 3.2 | Harris County Bail | Finishing edits |
| 10/21/2018 | 0.9 | Harris County Bail | Discussing edits with co-counsel. |
| 10/22/2018 | 1.3 | Harris County Bail | Conference call to work through edits. |
| 10/22/2018 | 0.4 | Harris County Bail | Discussing sanctions letter and confer with co-counsel. |
| 10/22/2018 | 0.9 | Harris County Bail | Reviewing and editing letter. |
| 10/22/2018 | 0.8 | Harris County Bail | Working on language for last round of edits. |
| 10/23/2018 | 0.6 | Harris County Bail | Call to discuss meet and confer. |
| 10/23/2018 | 0.8 | Harris County Bail | Final work on brief. |
| 10/24/2018 | 0.4 | Harris County Bail | Last edits to brief. |
| 10/26/2018 | 0.3 | Harris County Bail | Prepping for discovery hearing, talking to co-counsel |
| 10/29/2018 | 0.4 | Harris County Bail | Working on discovery dispute issues. |
| 10/29/2018 | 0.5 | Harris County Bail | Discussing current on the ground practices with [REDACTED] |
| 10/30/2018 | 1.9 | Harris County Bail | Synthesizing prior settlement documents and producing new settlement document for immediate post-election use. |
| 11/1/2018 | 0.4 | Harris County Bail | Finishing settlement proposal synthesis. |
| 11/2/2018 | 0.4 | Harris County Bail | Reading and notes on amici briefs. |
| 11/7/2018 | 0.9 | Harris County Bail | Working on revising settlement principles. |
| 11/7/2018 | 0.4 | Harris County Bail | Communicating with co-counsel re: new defendants. |
| 11/7/2018 | 2.1 | Harris County Bail | Reading and taking notes on judges' reply brief. |
| 11/8/2018 | 0.8 | Harris County Bail | Long strategy call with co-counsel then taking notes. |
| 11/9/2018 | 0.6 | Harris County Bail | Working with co-counsel on settlement. |
| 11/9/2018 | 0.3 | Harris County Bail | Call from opposing counsel, then discussing with co-counsel. |
| 11/9/2018 | 0.3 | Harris County Bail | Preparing for hearing. |
| 11/10/2018 | 0.2 | Harris County Bail | Working on settlement issues. |
| 11/12/2018 | 0.4 | Harris County Bail | Preparation for hearing tomorrow. |
| 11/13/2018 | 0.6 | Harris County Bail | Court hearing on discovery |
| 11/13/2018 | 0.6 | Harris County Bail | Meeting with co-counsel and discussing issues with new officials. |
| 11/13/2018 | 0.4 | Harris County Bail | Working on settlement plan. |
| 11/13/2018 | 0.4 | Harris County Bail | Working on agreed order and logistical strategy. |
| 11/14/2018 | 0.4 | Harris County Bail | Working on settlement prep. |
| 11/15/2018 | 0.4 | Harris County Bail | discussing settlement issues with co-counsel for meeting |
| 11/15/2018 | 0.3 | Harris County Bail | Working on edits to settlement principles |
| 11/16/2018 | 0.3 | Harris County Bail | Discussing settlement proposals with co-counsel, taking notes. |
| 11/20/2018 | 0.4 | Harris County Bail | Strategy call for settlement preparations |
| 11/21/2018 | 0.2 | Harris County Bail | Working through logistics of bills/costs |
| 11/27/2018 | 0.4 | Harris County Bail | Preparing for trip to Harris County |
| 11/29/2018 | 0.3 | Harris County Bail | Working on meetings and settlement strategy |
| 12/3/2018 | 0.4 | Harris County Bail | Working on plan for trip and settlement talks. |
| 12/5/2018 | 1.1 | Harris County Bail | Preparing for meetings |
| 12/6/2018 | 1.6 | Harris County Bail | Preparing for, then meeting with [REDACTED] |
| 12/6/2018 | 0.7 | Harris County Bail | Meeting with co-counsel re settlement. |
| 12/6/2018 | 1.1 | Harris County Bail | Meeting with Garcia |
| 12/6/2018 | 0.9 | Harris County Bail | meeting with [REDACTED] |
| 12/6/2018 | 1.4 | Harris County Bail | Taking notes and meeting with sheriff and command staff and lawyers |
| 12/6/2018 | 0.4 | Harris County Bail | Debrief with co-counsel. |
| 12/6/2018 | 1.1 | Harris County Bail | meeting with [REDACTED] re: settlement |
| 12/7/2018 | 1.1 | Harris County Bail | Meeting with [REDACTED] and taking notes |
| 12/7/2018 | 1.8 | Harris County Bail | Meeting with [REDACTED] |

| | | | |
|---|---|---|---|
| 12/7/2018 | 1.5 | Harris County Bail | Meeting with DA, then taking notes |
| 12/7/2018 | 0.6 | Harris County Bail | Debrief with co-counsel. |
| 12/7/2018 | 0.8 | Harris County Bail | Working on settlement ideas and process after meeting. |
| 12/10/2018 | 0.3 | Harris County Bail | Working on prep for next round of meetings. |
| 12/12/2018 | 0.3 | Harris County Bail | Discussing upcoming proposals with co-counsel and settlement |
| 12/13/2018 | 1.1 | Harris County Bail | Working on edits to proposed new order, and to new local rule for settlement, discussing with co-counsel. |
| 12/13/2018 | 0.4 | Harris County Bail | Conversations with [REDACTED] |
| 12/18/2018 | 1.6 | Harris County Bail | Reviewing various proposals and ideas and preparing for meetings tomorrow. |
| 12/19/2018 | 1.1 | Harris County Bail | Preparing proposal for HC judges |
| 12/19/2018 | 0.9 | Harris County Bail | Preparing proposal for Harris County |
| 12/19/2018 | 1.3 | Harris County Bail | Long meeting with judges, taking notes |
| 12/19/2018 | 1.9 | Harris County Bail | Long meeting with sheriff and DA and harris county officials, taking notes |
| 12/19/2018 | 0.9 | Harris County Bail | Debrief with co-counsel. |
| 12/19/2018 | 0.9 | Harris County Bail | Incorporating edits. |
| 12/19/2018 | 0.7 | Harris County Bail | Meeting with [REDACTED] and taking notes |
| 12/20/2018 | 0.6 | Harris County Bail | More meetings to discuss revisions to settlement proposals and logistics. |
| 12/20/2018 | 0.9 | Harris County Bail | meeting with [REDACTED] to get details on system. |
| 12/20/2018 | 2.4 | Harris County Bail | Long session touring new Joint Processing Center and taking notes |
| 12/20/2018 | 0.6 | Harris County Bail | Debrief with co-counsel. |
| 12/20/2018 | 0.8 | Harris County Bail | Brainstorming changes to proposals based on new tour/info, and system logistics. |
| 12/21/2018 | 0.7 | Harris County Bail | Call with appellate team about 5th Circuit filings re withdrawal of their appeal |
| 12/21/2018 | 0.5 | Harris County Bail | Working on settlement document and communications to [REDACTED] |
| 12/22/2018 | 0.4 | Harris County Bail | Reviewing and working on responses to sheriff. |
| 12/26/2018 | 0.9 | Harris County Bail | Conference call with sheriff and judges' lawyers and sheriff to discuss implementation, taking notes. |
| 12/27/2018 | 0.4 | Harris County Bail | Working on settlement proposal and new implementation |
| 12/28/2018 | 0.5 | Harris County Bail | Working on logistics and review of settlement issues |
| 12/28/2018 | 0.3 | Harris County Bail | Reviewing PD memo and taking notes. |

| | | |
|---|---|---|
| **Total 2018 Hours** | **610.2** | |

| | | | |
|---|---|---|---|
| 1/1/2019 | 0.7 | Harris County Bail | Reviewing 5th circuit motion to vacate and editing |
| 1/2/2019 | 0.8 | Harris County Bail | Making more edits and resolving comment bubbles for motion to vacate. |
| 1/3/2019 | 0.4 | Harris County Bail | Discussing [REDACTED] with co-counsel. |
| 1/7/2019 | 0.8 | Harris County Bail | Meetings to figure out next steps on settlement |
| 1/7/2019 | 0.4 | Harris County Bail | Reviewing language for standing order / settlement document. |
| 1/8/2019 | 0.4 | Harris County Bail | Working out details of filing, and judges position, and discussing with co-counsel. |
| 1/8/2019 | 0.4 | Harris County Bail | Discusion and conference call re: new rule and injunction |
| 1/9/2019 | 0.9 | Harris County Bail | Long call with sheriff staff, taking notes |
| 1/9/2019 | 1.5 | Harris County Bail | Long call with DA, Sheriff, judges, and others going through new rule edits |
| 1/9/2019 | 0.5 | Harris County Bail | Working on new rule edits |
| 1/10/2019 | 0.6 | Harris County Bail | Discussing revisions to rule with co-counsel. |
| 1/10/2019 | 0.7 | Harris County Bail | Calls with defendants, and discussing changes |
| 1/10/2019 | 0.5 | Harris County Bail | Working on red line edits |
| 1/10/2019 | 0.9 | Harris County Bail | Working on joint motion and brief in support edits. |
| 1/10/2019 | 0.4 | Harris County Bail | Reviewing emails from defendants and making edits and discussing with co-counsel. |
| 1/10/2019 | 0.5 | Harris County Bail | Call with co-counsel to prepare plan for february 1 hearing and timing of new rule, and postponing entry. |
| 1/11/2019 | 0.5 | Harris County Bail | Final review and discussions of new local rule |
| 1/14/2019 | 0.6 | Harris County Bail | Reading new 5th circuit decision and discussing with co-counsel implications |
| 1/15/2019 | 0.5 | Harris County Bail | Preparing for meetings this week with defendants |
| 1/15/2019 | 0.7 | Harris County Bail | Working on document to share with defendants re new rule |
| 1/16/2019 | 0.4 | Harris County Bail | Working on finalizing logistics for new rule implementation |
| 1/16/2019 | 1.3 | Harris County Bail | Reviewing and editing filings for joint motion and rule |
| 1/17/2019 | 0.2 | Harris County Bail | Talking with DA and taking notes |
| 1/17/2019 | 1.1 | Harris County Bail | Meeting with [REDACTED] |
| 1/17/2019 | 0.7 | Harris County Bail | Meeting with [REDACTED] |
| 1/17/2019 | 0.9 | Harris County Bail | Working with stakeholders on logistics of new rules |
| 1/18/2019 | 1.1 | Harris County Bail | Discussing revised injunction strategy and law of the case issues with co-counsel, taking notes |
| 1/21/2019 | 0.7 | Harris County Bail | Taking notes and then conducting co-counsel call |
| 1/22/2019 | 0.7 | Harris County Bail | Working on new rule issues, and notice brief. |
| 1/22/2019 | 0.8 | Harris County Bail | Working on plan for pretrial services and other components of settlement proposal, reviewing notes and research |
| 1/23/2019 | 0.2 | Harris County Bail | Call with co-counsel and taking notes. |
| 1/23/2019 | 0.4 | Harris County Bail | Call with PJI to discuss pretrial services |
| 1/23/2019 | 0.9 | Harris County Bail | Working through proposed edits, figuring out lack of tracked changes, and our position |
| 1/23/2019 | 0.3 | Harris County Bail | Discussing proposed edits with co-counsel. |
| 1/23/2019 | 0.8 | Harris County Bail | More discussion and edits to proposed rule, emailing judges |
| 1/24/2019 | 0.6 | Harris County Bail | Call with [REDACTED] to discuss settlement logistics. |
| 1/24/2019 | 0.4 | Harris County Bail | Finalizing plan for response and handling of rule edits. |
| 1/25/2019 | 0.2 | Harris County Bail | Working on emails to opposing counsel. |
| 1/25/2019 | 0.5 | Harris County Bail | Calls with [REDACTED] re settlement |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 1/26/2019 | 0.6 | Harris County Bail | Call with [REDACTED] and taking notes. |
| 1/26/2019 | 0.5 | Harris County Bail | Call re getting info/materials to judges with [REDACTED]. |
| 1/28/2019 | 0.2 | Harris County Bail | Talking to opposing counsel. |
| 1/28/2019 | 0.5 | Harris County Bail | Preparing for hearing and trip. |
| 1/29/2019 | 0.3 | Harris County Bail | Call with opposing counsel and taking notes. |
| 1/29/2019 | 0.5 | Harris County Bail | Preparing notes and agenda for in person settlement talks. |
| 1/30/2019 | 0.3 | Harris County Bail | Preparing for settlemtn. |
| 1/30/2019 | 0.4 | Harris County Bail | Call with defendant reps. |
| 1/31/2019 | 0.5 | Harris County Bail | Working on settlement prep, reading docs from county. |
| 1/31/2019 | 1.3 | Harris County Bail | Settlement meeting with county |
| 1/31/2019 | 0.3 | Harris County Bail | Preparing for hearing. |
| 1/31/2019 | 0.6 | Harris County Bail | Internal meetings re: harris county settlement proposal. |
| 2/1/2019 | 1.2 | Harris County Bail | Court hearing |
| 2/3/2019 | 1.3 | Harris County Bail | Working on putting settlement together, drafting docs for proposal. |
| 2/4/2019 | 1.2 | Harris County Bail | Working on settlement framework. |
| 2/4/2019 | 0.5 | Harris County Bail | Discussing settlement with co-counsel. |
| 2/4/2019 | 0.8 | Harris County Bail | Putting together thoughts for components of settlement re monitoring and investments. |
| 2/5/2019 | 0.7 | Harris County Bail | Working on settlement proposal |
| 2/5/2019 | 0.4 | Harris County Bail | Working on components of settlement re: monitoring/accountability |
| 2/6/2019 | 0.3 | Harris County Bail | Working on data questions for settlement |
| 2/6/2019 | 0.3 | Harris County Bail | Discussing pretrial services reforms with consultant |
| 2/7/2019 | 0.5 | Harris County Bail | Working on adding in details to settlement agreemnt based on data. |
| 2/9/2019 | 0.7 | Harris County Bail | Working on preparing for team call on settlement |
| 2/9/2019 | 0.9 | Harris County Bail | Team call on settlement structure |
| 2/10/2019 | 0.6 | Harris County Bail | Making notes for settlement provisions, working through settlement proposal logistics |
| 2/11/2019 | 0.4 | Harris County Bail | Discussing settlement with co-counsel. |
| 2/11/2019 | 0.6 | Harris County Bail | Working through HOs proposed edits to new local rule, discussing emails. |
| 2/11/2019 | 0.4 | Harris County Bail | Issues with [REDACTED] |
| 2/11/2019 | 0.8 | Harris County Bail | Long session to work through monitoring and data portions of settlement proposal. |
| 2/11/2019 | 0.8 | Harris County Bail | Beginning to edit draft of proposed consent decree |
| 2/12/2019 | 0.4 | Harris County Bail | Discussing settlement provisions with co-counsel. |
| 2/12/2019 | 0.5 | Harris County Bail | More work getting down initial draft of consent decree |
| 2/13/2019 | 0.4 | Harris County Bail | Revising motion to intervene, taking notes |
| 2/13/2019 | 3.1 | Harris County Bail | Long meeting, taking notes on constructing provisions for settlement |
| 2/13/2019 | 0.5 | Harris County Bail | Discussing rule implementation with co-counsel. |
| 2/13/2019 | 1.1 | Harris County Bail | Discussing rule implementation with harris county actors from DA, Sheriff |
| 2/13/2019 | 0.4 | Harris County Bail | Working on rule implementation |
| 2/14/2019 | 3.2 | Harris County Bail | Long session working through each component of proposed settlement and brainstorming, and revising. |
| 2/14/2019 | 0.8 | Harris County Bail | Working on arguments for Harris County/Judges in bail bond effort to block settlement. |
| 2/15/2019 | 2.9 | Harris County Bail | Long session to implement edits and revisions from co-counsel. |
| 2/15/2019 | 1.1 | Harris County Bail | Drafting new sections on public defenders and monitoring. |
| 2/15/2019 | 0.3 | Harris County Bail | Researching [REDACTED]. |
| 2/15/2019 | 0.5 | Harris County Bail | Conference call with sheriff and judges' counsel |
| 2/15/2019 | 0.9 | Harris County Bail | Conference call re: new rule implementation for tomorrow, taking notes. |
| 2/15/2019 | 0.4 | Harris County Bail | Emailing with co-counsel re strategy for settlement and bail industry attempts to block |
| 2/15/2019 | 0.3 | Harris County Bail | Talking to [REDACTED] re settlement |
| 2/16/2019 | 1.3 | Harris County Bail | Working on data, monitoring, transparency portsions of agreement. |
| 2/17/2019 | 0.3 | Harris County Bail | Working on implementation issues. |
| 2/17/2019 | 0.9 | Harris County Bail | Working on settlement agreement draft. |
| 2/17/2019 | 1.3 | Harris County Bail | Working on settlement agreement draft. |
| 2/18/2019 | 1.8 | Harris County Bail | Implementing edits from co-counsel to agreement |
| 2/19/2019 | 1.5 | Harris County Bail | Meeting with co-counsel re: settlement |
| 2/19/2019 | 1.9 | Harris County Bail | Making revisions to agreement sections |
| 2/19/2019 | 0.8 | Harris County Bail | Implementing co-counsel's edits. |
| 2/19/2019 | 0.6 | Harris County Bail | Finalizing section on oversight and public education |
| 2/19/2019 | 0.4 | Harris County Bail | Finalizing section on data |
| 2/20/2019 | 0.6 | Harris County Bail | Long call to finalize first draft of settlement |
| 2/20/2019 | 2.1 | Harris County Bail | Implementing final edits to creat first draft to send to co-counsel. |
| 2/21/2019 | 0.9 | Harris County Bail | meeting re county cjcc |
| 2/21/2019 | 0.3 | Harris County Bail | discussion with sheriff staff on implementation |
| 2/21/2019 | 0.9 | Harris County Bail | working on responses to [REDACTED] |
| 2/21/2019 | 0.8 | Harris County Bail | meeting with county offficials |
| 2/21/2019 | 0.8 | Harris County Bail | discussing implementation with county judges |
| 2/21/2019 | 0.3 | Harris County Bail | discussing settlement |
| 2/22/2019 | 0.4 | Harris County Bail | Discussing settlement agreement with co-counsel. |
| 2/23/2019 | 1.4 | Harris County Bail | Researching [REDACTED] for consent decree |
| 2/23/2019 | 0.4 | Harris County Bail | Making edits to consent decree |
| 2/23/2019 | 0.7 | Harris County Bail | working on incorporating details into consent decree requirements. |
| 2/24/2019 | 1.4 | Harris County Bail | Reading and implementing edits from co-counsel to consent decree |

| 2/24/2019 | 0.5 | Harris County Bail | Discussing with co-counsel changes to agreement. |
| 2/24/2019 | 1.4 | Harris County Bail | Working on making revisions to Harris County consent decree |
| 2/25/2019 | 0.8 | Harris County Bail | Working through co-counsel edits to latest consent decree draft |
| 2/27/2019 | 0.4 | Harris County Bail | Working on settlement |
| 2/28/2019 | 0.4 | Harris County Bail | Reviewing latest data, working on emails to co-counsel and defs |
| 2/28/2019 | 0.4 | Harris County Bail | Communicating with [REDACTED] re consent decree drafting |
| 3/1/2019 | 2 | Harris County Bail | Long session inputting edits and changes to draft consent decree |
| 3/2/2019 | 1.7 | Harris County Bail | Working on revisions to consent decree |
| 3/3/2019 | 2.3 | Harris County Bail | Long session inputting co-counsel edits |
| 3/4/2019 | 0.6 | Harris County Bail | Discussing edits with counsel team |
| 3/4/2019 | 0.9 | Harris County Bail | Discussing edits with Beth |
| 3/4/2019 | 1.4 | Harris County Bail | Organizing consent decree and implementing edits from |
| 3/4/2019 | 1.8 | Harris County Bail | Inputting more co-counsel edits, re-drafting provisions |
| 3/4/2019 | 0.3 | Harris County Bail | Emailing with opposing counsel, reviewing documents for court hearing |
| 3/4/2019 | 0.7 | Harris County Bail | Team call to strategize for call with Defs tomorrow and for hearing Friday.  Taking notes. |
| 3/4/2019 | 1.3 | Harris County Bail | Final edits and re-writing of provisions to create clean copy for county |
| 3/5/2019 | 0.9 | Harris County Bail | Long call and taking notes re: strategy for joint filing. |
| 3/5/2019 | 0.4 | Harris County Bail | Editing joint filing. |
| 3/5/2019 | 0.7 | Harris County Bail | Meeting with co-counsel to discuss joint filing and new puported rule amendment. |
| 3/5/2019 | 1.1 | Harris County Bail | meeting with county offficials |
| 3/5/2019 | 0.4 | Harris County Bail | discussing strategy and case law with appellate counsel. |
| 3/5/2019 | 0.4 | Harris County Bail | Working on final edits to consent decree before sending to opposing counsel. |
| 3/5/2019 | 0.4 | Harris County Bail | Reviewing case law research on consent decrees |
| 3/6/2019 | 0.6 | Harris County Bail | Meeting with co-counsel re local rule revisions |
| 3/6/2019 | 2.1 | Harris County Bail | Working on research for legal arguments for [REDACTED] |
| 3/6/2019 | 0.5 | Harris County Bail | More research and discussion with co-counsel re: [REDACTED] |
| 3/7/2019 | 1.8 | Harris County Bail | Working on edits to [REDACTED] |
| 3/7/2019 | 0.2 | Harris County Bail | Talking with [REDACTED] |
| 3/7/2019 | 0.3 | Harris County Bail | Strategy with co-counsel re bail industry suit |
| 3/8/2019 | 1.4 | Harris County Bail | Finalizing arguments for bail industry case. |
| 3/8/2019 | 0.7 | Harris County Bail | Final edits to [REDACTED] |
| 3/8/2019 | 0.4 | Harris County Bail | Communicating with co-counsel. |
| 3/8/2019 | 1 | Harris County Bail | Long settlement call with county. |
| 3/8/2019 | 0.6 | Harris County Bail | Notes from settlement call to incorporate |
| 3/9/2019 | 0.4 | Harris County Bail | Discussing settlement with [REDACTED] |
| 3/11/2019 | 0.3 | Harris County Bail | Preparing for trip to Harris County |
| 3/12/2019 | 0.4 | Harris County Bail | Reviewing Wilmer memo on consent decree |
| 3/12/2019 | 0.7 | Harris County Bail | Preparing for meeting with county |
| 3/12/2019 | 1.9 | Harris County Bail | Meeting with county re: settlement |
| 3/12/2019 | 0.6 | Harris County Bail | Meeting with co-counsel, taking notes on updates to consent decree |
| 3/12/2019 | 0.6 | Harris County Bail | Working on revisions to consent decree |
| 3/13/2019 | 1.4 | Harris County Bail | Meeting with judge defendants to go through new rule edits. |
| 3/13/2019 | 1 | Harris County Bail | Team call on consent decree language |
| 3/13/2019 | 0.5 | Harris County Bail | Working on edits to consent decree |
| 3/14/2019 | 1.5 | Harris County Bail | Meetings re: settlement |
| 3/14/2019 | 1.6 | Harris County Bail | Working on revisions to settlement after county meeting |
| 3/14/2019 | 1.4 | Harris County Bail | Meeting with sheriff agents, taking notes |
| 3/15/2019 | 0.8 | Harris County Bail | Working on edits from meetings |
| 3/15/2019 | 1.3 | Harris County Bail | Meeting with county |
| 3/16/2019 | 1.4 | Harris County Bail | Working on revisions to consent decree |
| 3/18/2019 | 2.1 | Harris County Bail | Editing introduction to consent decree, editing provisions |
| 3/18/2019 | 0.4 | Harris County Bail | Talking to co-counsel about consent decree logistics |
| 3/19/2019 | 0.6 | Harris County Bail | Discussing consent decree edits |
| 3/19/2019 | 0.8 | Harris County Bail | Reviewing and re-drafting new langauge on implementation process. |
| 3/20/2019 | 0.6 | Harris County Bail | Working on re-investment section |
| 3/20/2019 | 0.6 | Harris County Bail | Working on edits to introduction |
| 3/21/2019 | 1.4 | Harris County Bail | Making revisions to consent decree and incorporating edits |
| 3/21/2019 | 0.6 | Harris County Bail | Revising reinvestment portion |
| 3/21/2019 | 0.3 | Harris County Bail | Working on [REDACTED] |
| 3/21/2019 | 0.2 | Harris County Bail | Working on [REDACTED] |
| 3/21/2019 | 0.4 | Harris County Bail | Discussing settlement agreement with co-counsel. |
| 3/22/2019 | 0.5 | Harris County Bail | Working on getting [REDACTED] |
| 3/22/2019 | 0.7 | Harris County Bail | Working on edits for document to be sent back to County |
| 3/22/2019 | 0.5 | Harris County Bail | Working on revisions to Rule 9. |
| 3/22/2019 | 0.5 | Harris County Bail | Working on [REDACTED] |
| 3/24/2019 | 0.2 | Harris County Bail | Working on edits to continuance. |
| 3/25/2019 | 0.2 | Harris County Bail | Working on filing |
| 3/26/2019 | 0.2 | Harris County Bail | Working on fee issues |
| 3/28/2019 | 0.2 | Harris County Bail | Working with county lawyers on edits |

| | | | |
|---|---|---|---|
| 4/2/2019 | 0.2 | Harris County Bail | Working on fees issues |
| 4/2/2019 | 0.9 | Harris County Bail | Talking to County, discussing settlement, talking to co-counsel. |
| 4/2/2019 | 0.3 | Harris County Bail | Talking to County again. |
| 4/2/2019 | 0.5 | Harris County Bail | Strategy call for settlement finalization |
| 4/3/2019 | 0.4 | Harris County Bail | Working on settlement logistics |
| 4/4/2019 | 0.3 | Harris County Bail | Working on settlement issues with county. |
| 4/4/2019 | 0.5 | Harris County Bail | Call with [REDACTED] |
| 4/5/2019 | 0.5 | Harris County Bail | Team meeting re: settlement |
| 4/5/2019 | 0.5 | Harris County Bail | Team call with [REDACTED] |
| 4/8/2019 | 0.3 | Harris County Bail | Working on settlement docs |
| 4/10/2019 | 0.3 | Harris County Bail | Preparing for next week settlement visit |
| 4/12/2019 | 0.4 | Harris County Bail | Talking with county official |
| 4/12/2019 | 0.4 | Harris County Bail | Talking with county, taking notes |
| 4/12/2019 | 0.5 | Harris County Bail | Team call with national [REDACTED] |
| 4/12/2019 | 0.8 | Harris County Bail | Working on memo for officials |
| 4/14/2019 | 0.3 | Harris County Bail | Preparing fees document for county |
| 4/15/2019 | 0.9 | Harris County Bail | Meeting with commissioners staff and CA |
| 4/15/2019 | 0.4 | Harris County Bail | Meeting prep |
| 4/15/2019 | 0.6 | Harris County Bail | Taking notes and discussing meetings with co-counsel. |
| 4/16/2019 | 0.4 | Harris County Bail | Talking with county lawyer |
| 4/16/2019 | 0.6 | Harris County Bail | Court hearing |
| 4/16/2019 | 0.6 | Harris County Bail | Meeting with opposing counsel and co-counsel after hearing |
| 4/16/2019 | 1.9 | Harris County Bail | Meeting with judges and counsel, taking notes |
| 4/16/2019 | 0.7 | Harris County Bail | Meeting with co-counsel |
| 4/18/2019 | 0.5 | Harris County Bail | Talking with County lawyers |
| 4/18/2019 | 2.3 | Harris County Bail | Legal research on consent decree drafting issues |
| 4/19/2019 | 1 | Harris County Bail | Call with team re: oversight board |
| 4/20/2019 | 0.4 | Harris County Bail | More research on settlement agreements |
| 4/21/2019 | 0.8 | Harris County Bail | Working on edits to judges section of consent decree |
| 4/22/2019 | 0.6 | Harris County Bail | Meeting with co-counsel to resolve consent decree edits by judges, making notes |
| 4/23/2019 | 0.9 | Harris County Bail | Team meeting re: settlmnet agreement next steps |
| 4/23/2019 | 0.3 | Harris County Bail | Talking with county lawyer |
| 4/24/2019 | 0.4 | Harris County Bail | Call re: DA views on settlement |
| 4/24/2019 | 0.6 | Harris County Bail | Working on consent decree revisions |
| 4/24/2019 | 1.1 | Harris County Bail | Reviewing new draft from County |
| 4/25/2019 | 1.8 | Harris County Bail | Working through new draft and making detailed notes of changes |
| 4/25/2019 | 0.3 | Harris County Bail | Discussing changes with co-counsel. |
| 4/25/2019 | 0.8 | Harris County Bail | Resarching impact of new changes and emailing [REDACTED]. |
| 4/25/2019 | 2.1 | Harris County Bail | Long call with county lawyers, then taking notes. |
| 4/25/2019 | 0.2 | Harris County Bail | Discussing next steps with co-counsel. |
| 4/26/2019 | 0.6 | Harris County Bail | Reviewing list of deleted and modified provisions |
| 4/26/2019 | 0.3 | Harris County Bail | Discussing additions with co-counsel |
| 4/26/2019 | 0.2 | Harris County Bail | Talking to co-counsel |
| 4/28/2019 | 2.3 | Harris County Bail | Long session reviewing and editing latest draft |
| 4/28/2019 | 3.2 | Harris County Bail | Long session inputting notes and edits |
| 4/28/2019 | 0.3 | Harris County Bail | Discussing latest notes and edits with co-counsel. |
| 4/29/2019 | 0.2 | Harris County Bail | Working on Harris County edits to get back today. |
| 4/30/2019 | 0.3 | Harris County Bail | Working on settlement agreement edits. |
| 5/1/2019 | 1.1 | Harris County Bail | Working on settlement agreement edits. |
| 5/1/2019 | 0.4 | Harris County Bail | finalizniq comments for opposing counsel on settlement agreement. |
| 5/2/2019 | 0.9 | Harris County Bail | Long conversation with PD and taking notes |
| 5/2/2019 | 0.4 | Harris County Bail | Working on settlement response. |
| 5/3/2019 | 0.2 | Harris County Bail | Working on fee language |
| 5/3/2019 | 0.7 | Harris County Bail | Meeting to prepare for conversation with police chief |
| 5/3/2019 | 0.7 | Harris County Bail | Call with [REDACTED] and taking notes re designing consent decree |
| 5/6/2019 | 0.4 | Harris County Bail | Research on jurisdiction and enforcement of consent decree/contract |
| 5/6/2019 | 0.5 | Harris County Bail | Call with harris county re: negotiating |
| 5/7/2019 | 0.8 | Harris County Bail | Researching info for [REDACTED]  and data tracking |
| 5/7/2019 | 0.9 | Harris County Bail | Long call with judges and taking notes. |
| 5/8/2019 | 1.1 | Harris County Bail | Editing Rule 9 on top of co-counsel and PD edits. |
| 5/10/2019 | 0.5 | Harris County Bail | Finalizing edits to new rule |
| 5/14/2019 | 0.3 | Harris County Bail | Working on provisions to add to consent decree |
| 5/15/2019 | 0.5 | Harris County Bail | Discussing settlement with county |
| 5/21/2019 | 1.7 | Harris County Bail | Research on [REDACTED] process |
| 5/23/2019 | 0.4 | Harris County Bail | Working on settlement |
| 5/24/2019 | 0.9 | Harris County Bail | Reading new settlement document from county |
| 5/24/2019 | 0.7 | Harris County Bail | Meeting with co-counsel, taking notes. |
| 5/24/2019 | 0.9 | Harris County Bail | Call with county lawyer to answer questions. |
| 5/24/2019 | 0.3 | Harris County Bail | Meeting with co-counsel. |

| | | | |
|---|---|---|---|
| 5/24/2019 | 0.8 | Harris County Bail | Preparing list of provisions for editing. |
| 5/24/2019 | 0.7 | Harris County Bail | Starting to edit document for new consent decree draft. |
| 5/25/2019 | 2.1 | Harris County Bail | Long session reviewing and accept/reject edits |
| 5/25/2019 | 1.7 | Harris County Bail | Another session reviewing and accept/reject edits |
| 5/26/2019 | 0.4 | Harris County Bail | Discussing edits with co-counsel. |
| 5/26/2019 | 0.4 | Harris County Bail | Call with county lawyers prior to new edits |
| 5/27/2019 | 1.6 | Harris County Bail | Working on editing consent decree |
| 5/27/2019 | 0.9 | Harris County Bail | Working on editing consent decree |
| 5/28/2019 | 1.2 | Harris County Bail | Working on edits to settlement agreement |
| 5/28/2019 | 0.2 | Harris County Bail | Discussing case with co-counsel. |
| 5/28/2019 | 0.4 | Harris County Bail | Call with class action [REDACTED] re fairness hearing/motion |
| 5/28/2019 | 0.6 | Harris County Bail | Working on strategy doc for consent decree and settlement |
| 5/29/2019 | 0.6 | Harris County Bail | Conference call with [REDACTED]/advisers re: consent decree drafting. |
| 5/29/2019 | 0.6 | Harris County Bail | Working on fee petition issues |
| 5/29/2019 | 0.3 | Harris County Bail | Discussing with co-counsel issues on [REDACTED] and settlement. |
| 5/29/2019 | 0.2 | Harris County Bail | Reviewing latest data from county report on Rule 9 |
| 5/29/2019 | 0.5 | Harris County Bail | Preparing for all-day negotiations tomorrow. |
| 5/29/2019 | 0.3 | Harris County Bail | Discussing settlement agreement edits with team |
| 5/30/2019 | 0.8 | Harris County Bail | Initial meetings with opposing counsel |
| 5/30/2019 | 3.5 | Harris County Bail | Long negotiating session with county lawyers |
| 5/30/2019 | 0.9 | Harris County Bail | Working with co-counsel on notes to debrief |
| 5/30/2019 | 0.8 | Harris County Bail | Preparing for meeting with judges tomorrow |
| 5/30/2019 | 0.2 | Harris County Bail | Working on fee petition issues |
| 5/30/2019 | 0.4 | Harris County Bail | Talking with county consultant |
| 5/31/2019 | 0.5 | Harris County Bail | Preparing for negotiations |
| 5/31/2019 | 0.4 | Harris County Bail | Preparing for judges meeting |
| 5/31/2019 | 3.5 | Harris County Bail | Long session making edits and negotiating with CCCL judges |
| 5/31/2019 | 0.8 | Harris County Bail | Meeting with county lawyers and taking notes. |
| 5/31/2019 | 2.1 | Harris County Bail | Long session redrafting agreement part for court policies |
| 5/31/2019 | 1.6 | Harris County Bail | Finalizing edits and definitions for new CCCL policy section to send to judges/county. |
| 5/31/2019 | 0.7 | Harris County Bail | Working on reviewing notes document from meeting and incorporating final edits |
| 6/1/2019 | 1.1 | Harris County Bail | Working on consent decree revisions |
| 6/1/2019 | 1.4 | Harris County Bail | Working on consent decree revisions |
| 6/1/2019 | 0.7 | Harris County Bail | Working on settlement agreement |
| 6/1/2019 | 0.4 | Harris County Bail | Talking to co-counsel re: revisions |
| 6/2/2019 | 0.9 | Harris County Bail | Talking to county lawyers re: agreement |
| 6/3/2019 | 0.7 | Harris County Bail | Research on [REDACTED] and settlement agreement |
| 6/3/2019 | 0.6 | Harris County Bail | Call with Sheriff |
| 6/3/2019 | 2.3 | Harris County Bail | Drafting initial notice form |
| 6/3/2019 | 0.7 | Harris County Bail | Talking to [REDACTED] re: [REDACTED] |
| 6/3/2019 | 1.2 | Harris County Bail | Drafting proposed order |
| 6/3/2019 | 0.5 | Harris County Bail | Planning out notice process |
| 6/4/2019 | 0.8 | Harris County Bail | Calls with judges |
| 6/4/2019 | 0.4 | Harris County Bail | Working through text messaging issues |
| 6/4/2019 | 0.4 | Harris County Bail | Reviewing consent decree and judge's concerns. |
| 6/5/2019 | 0.6 | Harris County Bail | Working on research for [REDACTED] issues |
| 6/5/2019 | 0.7 | Harris County Bail | Working on notice and proposed order |
| 6/5/2019 | 0.4 | Harris County Bail | Working on negotiations |
| 6/5/2019 | 0.5 | Harris County Bail | Conference call with opposing counsel and taking notes. |
| 6/6/2019 | 0.4 | Harris County Bail | Working through final edits to Rule 9 |
| 6/6/2019 | 0.4 | Harris County Bail | Talking with co-cousnel re: county extension request |
| 6/6/2019 | 0.5 | Harris County Bail | Conversation with [REDACTED] re [REDACTED] |
| 6/6/2019 | 0.7 | Harris County Bail | Legal research and strategy re: [REDACTED] |
| 6/6/2019 | 0.4 | Harris County Bail | Conference call with county lawyers |
| 6/6/2019 | 0.6 | Harris County Bail | Finishing draft notice |
| 6/7/2019 | 0.2 | Harris County Bail | Talking to county lawyers re: agreement |
| 6/7/2019 | 0.4 | Harris County Bail | Talking with co-counsel. |
| 6/7/2019 | 0.2 | Harris County Bail | Talking with county officials and taking notes |
| 6/12/2019 | 0.5 | Harris County Bail | Reviewing and working through Bynum edits |
| 6/12/2019 | 0.4 | Harris County Bail | Taking notes,and discussing with co-counsel. |
| 6/12/2019 | 0.3 | Harris County Bail | Talking with judges lawyer |
| 6/12/2019 | 0.1 | Harris County Bail | Talking with county lawyer |
| 6/12/2019 | 0.5 | Harris County Bail | Working through settlement issues with co-counsel. |
| 6/13/2019 | 0.3 | Harris County Bail | Meeting with co-counsel re settlement. |
| 6/13/2019 | 0.5 | Harris County Bail | Working on judges' section |
| 6/13/2019 | 0.5 | Harris County Bail | Call with county lawyers prior to new edits |
| 6/16/2019 | 0.4 | Harris County Bail | Reviewing judges section |
| 6/17/2019 | 0.4 | Harris County Bail | Talking to co-cousnel and reviewing judges section |
| 6/17/2019 | 0.6 | Harris County Bail | Editing judges section and talking to co-counsel. |

| | | | |
|---|---|---|---|
| 6/18/2019 | 0.5 | Harris County Bail | Talking negotiations with co-counsel |
| 6/18/2019 | 0.4 | Harris County Bail | Working onn negotiation strategy |
| 6/19/2019 | 0.4 | Harris County Bail | Talking to opposing counsel. |
| 6/19/2019 | 1 | Harris County Bail | Long call with opposing counsel |
| 6/19/2019 | 0.3 | Harris County Bail | Working on settlement agreement issues. |
| 6/19/2019 | 0.5 | Harris County Bail | Conference call with county lawyer. |
| 6/20/2019 | 1.3 | Harris County Bail | Meeting with judges and counsel, taking notes |
| 6/20/2019 | 0.4 | Harris County Bail | Working on consent decree revisions |
| 6/21/2019 | 0.8 | Harris County Bail | Working on revisions after judges meeting |
| 6/21/2019 | 0.4 | Harris County Bail | Talking to co-counsel re negotiation positions |
| 6/24/2019 | 1.1 | Harris County Bail | Meeting with co-counsel and trying to finalize judges' section |
| 6/24/2019 | 0.3 | Harris County Bail | Drafting emails to judges |
| 6/24/2019 | 1.4 | Harris County Bail | Long negotiation with judges |
| 6/25/2019 | 0.3 | Harris County Bail | Working on responding to emergency delay issue |
| 6/26/2019 | 0.5 | Harris County Bail | Call with stakeholders |
| 6/27/2019 | 0.5 | Harris County Bail | Working on settlement with judges |
| 6/27/2019 | 0.3 | Harris County Bail | Working on preparing list and status of settlement docs |
| 6/29/2019 | 0.2 | Harris County Bail | Discussing settlement with co-counsel. |
| 7/2/2019 | 1.4 | Harris County Bail | Beginning to read through latest county changes |
| 7/2/2019 | 0.3 | Harris County Bail | Meeting with co-counsel re changes |
| 7/2/2019 | 0.4 | Harris County Bail | Call with county |
| 7/3/2019 | 1.1 | Harris County Bail | Preparing and call with county |
| 7/3/2019 | 2.1 | Harris County Bail | Beginnging ro read and make notes on latest draft for meetings with defs |
| 7/4/2019 | 3.2 | Harris County Bail | Long session going through first two sections and accepting/rejecting changes |
| 7/4/2019 | 2.7 | Harris County Bail | Reviewing document and tracked changes |
| 7/4/2019 | 3.5 | Harris County Bail | Long session making edits and revisions |
| 7/5/2019 | 1.7 | Harris County Bail | Finalizing document with comments on changes for co-counsel. |
| 7/5/2019 | 0.9 | Harris County Bail | Call with county |
| 7/5/2019 | 1.1 | Harris County Bail | Call with judges |
| 7/5/2019 | 0.5 | Harris County Bail | Call with co-counsel, making edits |
| 7/5/2019 | 0.8 | Harris County Bail | Making additional edits to consent decree |
| 7/6/2019 | 1.8 | Harris County Bail | Working through new consent decree draft |
| 7/7/2019 | 2.3 | Harris County Bail | Working on motion for approval edits |
| 7/7/2019 | 1.9 | Harris County Bail | Working on edits to consent decree |
| 7/7/2019 | 1.6 | Harris County Bail | Preparing for meetings with defs lawyers tomorrow on decree, preparing detailed notes for negotiations |
| 7/8/2019 | 1.4 | Harris County Bail | Preparing for trip to Houston, making detailed negotiation guide |
| 7/8/2019 | 1.3 | Harris County Bail | Editing settlement agreement |
| 7/8/2019 | 0.9 | Harris County Bail | Long call with judges counsel and judges |
| 7/9/2019 | 0.9 | Harris County Bail | Long meeting preparing for negotiations |
| 7/9/2019 | 1.5 | Harris County Bail | Editing consent decree |
| 7/9/2019 | 1.9 | Harris County Bail | Editing talking points for negotiations |
| 7/9/2019 | 0.5 | Harris County Bail | Talking to county lawyers. |
| 7/9/2019 | 0.6 | Harris County Bail | Final preparations for negotiations and finalizing list of key points and reasons. |
| 7/10/2019 | 0.5 | Harris County Bail | Preparing for meetings |
| 7/10/2019 | 0.9 | Harris County Bail | Meeting with county lawyer and taking notes. |
| 7/10/2019 | 3.1 | Harris County Bail | Long morning negotiation session. |
| 7/10/2019 | 0.9 | Harris County Bail | Meeting with co-counsel, talking to judges |
| 7/10/2019 | 4.1 | Harris County Bail | Long afternoon session negotiating, taking notes |
| 7/10/2019 | 1.2 | Harris County Bail | Meeting with co-counsel and taking notes |
| 7/10/2019 | 3.6 | Harris County Bail | Implementing days' revisions from notes |
| 7/11/2019 | 2.4 | Harris County Bail | Finalizing implementing notes |
| 7/11/2019 | 0.9 | Harris County Bail | Meeting with county lawyers and taking notes. |
| 7/11/2019 | 0.6 | Harris County Bail | Discussing developments with co-counsel team. |
| 7/11/2019 | 0.7 | Harris County Bail | Working on notes for consent decree |
| 7/11/2019 | 1.2 | Harris County Bail | Meeting with county officials |
| 7/12/2019 | 0.4 | Harris County Bail | talking with co-counsel, and taking notes onnegotiation strategy. |
| 7/13/2019 | 2.1 | Harris County Bail | Reviewing latest notes from negotiations, making edits |
| 7/13/2019 | 0.6 | Harris County Bail | Talking with co-counsel, revising notes |
| 7/13/2019 | 1.4 | Harris County Bail | Working on settlement document |
| 7/13/2019 | 1.3 | Harris County Bail | Reviewing latest edits, making notes/changes |
| 7/13/2019 | 0.3 | Harris County Bail | Talking to co-cousnel re: edits |
| 7/13/2019 | 1.4 | Harris County Bail | Reviewing latest changes/edits |
| 7/13/2019 | 0.9 | Harris County Bail | Reviewing latest changes/edits |
| 7/14/2019 | 1.9 | Harris County Bail | Revieiwng changes to multiple sections in detail, considering negotiation strategy |
| 7/14/2019 | 1.3 | Harris County Bail | Working on detailed compromise language |
| 7/15/2019 | 0.2 | Harris County Bail | Talking to co-counsel |
| 7/15/2019 | 0.3 | Harris County Bail | Talking to co-counsel |
| 7/15/2019 | 0.2 | Harris County Bail | Talking to co-counsel |
| 7/15/2019 | 1.9 | Harris County Bail | rEviewing changes to multiple sections in detail, considering negotiation strategy |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 7/15/2019 | 2.1 | Harris County Bail | Working on detailed compromise language |
| 7/16/2019 | 0.7 | Harris County Bail | Talking to co-counsel re compromises |
| 7/16/2019 | 1.4 | Harris County Bail | Working on new revisions to settlement agreement |
| 7/16/2019 | 0.8 | Harris County Bail | Working with co-counsel on revisions |
| 7/16/2019 | 0.6 | Harris County Bail | Working with co-cousnel on revisions |
| 7/17/2019 | 0.9 | Harris County Bail | Working on edits to settlement |
| 7/17/2019 | 1.1 | Harris County Bail | Working on detailed compromise language |
| 7/17/2019 | 0.6 | Harris County Bail | Talking with co-counsel. |
| 7/17/2019 | 0.3 | Harris County Bail | Talking with co-counsel. |
| 7/17/2019 | 0.1 | Harris County Bail | Talking with co-counsel |
| 7/17/2019 | 0.9 | Harris County Bail | Working with co-counsel on edits |
| 7/17/2019 | 1.8 | Harris County Bail | Detailed review of new edits and language |
| 7/17/2019 | 0.6 | Harris County Bail | Final review of document for sending aroudn |
| 7/18/2019 | 0.8 | Harris County Bail | Talking to co-counsel re negotiation positions |
| 7/18/2019 | 0.9 | Harris County Bail | Reviewing and editing language |
| 7/18/2019 | 0.5 | Harris County Bail | Talking to co-counsel re negotiation positions |
| 7/18/2019 | 0.6 | Harris County Bail | Talking to opposing counsel and taking notes |
| 7/19/2019 | 0.6 | Harris County Bail | Working on settlement strategy |
| 7/19/2019 | 0.8 | Harris County Bail | Working with co-counsel to respond to latest concerns |
| 7/19/2019 | 1.1 | Harris County Bail | Outlining hard line positions and reasons from latest conversation |
| 7/19/2019 | 0.8 | Harris County Bail | Talking to co-counsel. |
| 7/19/2019 | 0.3 | Harris County Bail | Talking to co-counsel |
| 7/19/2019 | 0.1 | Harris County Bail | Talking to co-counsel. |
| 7/19/2019 | 0.5 | Harris County Bail | Call with opposing counsel and taking notes. |
| 7/20/2019 | 1.1 | Harris County Bail | Working on notes to prepare for meeting |
| 7/20/2019 | 1.9 | Harris County Bail | Meeting with county |
| 7/20/2019 | 0.2 | Harris County Bail | Talking to co-counsel |
| 7/21/2019 | 0.3 | Harris County Bail | Talking to opposing counsel. |
| 7/21/2019 | 0.2 | Harris County Bail | Talking to co-counsel. |
| 7/21/2019 | 1.1 | Harris County Bail | Reviewing latest document, preparing for trip tomorrow. |
| 7/22/2019 | 0.2 | Harris County Bail | Working on settlement agreement edits. |
| 7/22/2019 | 0.5 | Harris County Bail | Talking to co-counsel re strategy for negotiations |
| 7/22/2019 | 6.1 | Harris County Bail | Marathon negotiation session, taking and consolidating notes |
| 7/22/2019 | 1.1 | Harris County Bail | Working on reviewing notes and responding to county document |
| 7/23/2019 | 0.2 | Harris County Bail | Talking to co-counsel |
| 7/23/2019 | 0.4 | Harris County Bail | Talking to county and co-counsel. |
| 7/23/2019 | 0.3 | Harris County Bail | Reviiewing latest language |
| 7/23/2019 | 0.7 | Harris County Bail | Working on final revisions |
| 7/23/2019 | 0.5 | Harris County Bail | Discussing settlement with co-counsel. |
| 7/24/2019 | 0.8 | Harris County Bail | Reviewing latest language and making edits. |
| 7/24/2019 | 0.3 | Harris County Bail | Working on settlement agreement |
| 7/24/2019 | 0.9 | Harris County Bail | Reviewing and editing monitor section |
| 7/24/2019 | 0.8 | Harris County Bail | Beginngng read of edits and comments before circulation |
| 7/24/2019 | 0.7 | Harris County Bail | Working on wording and review of latest documents. |
| 7/25/2019 | 4.1 | Harris County Bail | Final review of consent decree |
| 7/25/2019 | 0.8 | Harris County Bail | Preparing documents and hours for Defs for settlement agreement. |
| 7/25/2019 | 1.1 | Harris County Bail | Preparing final settlement agreement edits |
| 7/25/2019 | 0.3 | Harris County Bail | Debrief of hearing and next steps |
| 7/25/2019 | 0.4 | Harris County Bail | Working on final edits and logistics. |
| 7/25/2019 | 0.6 | Harris County Bail | Reading edits from co-cousnel to decree |
| 7/26/2019 | 0.8 | Harris County Bail | Meeting with co-counsel to discuss final edits. |

| Total 2019 Hours | 367.3 |
|---|---|

# ALISON HORN

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 6/13/2018 | 2 | Harris County (TX)Misd Bail | Discovery review |
| 6/14/2018 | 6 | Harris County (TX)Misd Bail | Discovery review |
| 6/15/2018 | 8 | Harris County (TX)Misd Bail | Discovery review |
| 6/18/2018 | 13.5 | Harris County (TX)Misd Bail | Discovery review |
| 6/19/2018 | 17 | Harris County (TX)Misd Bail | Discovery review |
| 6/20/2018 | 5 | Harris County (TX)Misd Bail | Discovery review |
| **Total 2018 Hours** | **51.5** | | |

# ANGELINA DIRINA

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 11/1/2016 | 6 | Harris County Bail | Introduction to case, conversation with Clarissa, began viewing and documenting August 22 videos |
| 11/4/2016 | 4.75 | Harris County Bail | Viewing and documenting August 22 videos |
| 11/8/2016 | 5.5 | Harris County Bail | Viewing and documenting August 22 videos |
| 11/11/2016 | 4 | Harris County Bail | Viewing and documenting August 22 videos |
| 11/15/2016 | 6 | Harris County Bail | Completed August 22, sent spreadsheets to Clarissa |
| 11/18/2016 | 1 | Harris County Bail | Submitted requested notes on August 22 videos to Clarissa |
| 11/22/2016 | 2 | Harris County Bail | Began viewing and documenting September 1 videos |
| 11/29/2016 | 5 | Harris County Bail | Viewing and documenting September 1 videos |
| 12/2/2016 | 4 | Harris County Bail | Viewing and documenting September 1 videos |
| 12/6/2016 | 4 | Harris County Bail | Viewing and documenting September 1 videos |
| 12/9/2016 | 2 | Harris County Bail | Viewing and documenting September 1 videos |
| 12/13/2016 | 4 | Harris County Bail | Viewing and documenting September 1 videos |
| 12/20/2016 | 4 | Harris County Bail | Completed September 1, sent spreadsheets to Clarissa |
| 12/30/2016 | 3 | Harris County Bail | Began viewing May 5 videos, documenting in spreadsheet |
| **Total 2016 Hours** | **55.25** | | |
| 1/3/2017 | 4 | Harris County Bail | May 5 videos |
| 1/6/2017 | 2 | Harris County Bail | May 5 videos |
| 1/10/2017 | 5 | Harris County Bail | May 5 videos, some May 6 viewing |
| 1/17/2017 | 2.5 | Harris County Bail | Viewing and documenting additional August videos for Clarissa |
| 1/18/2017 | 6 | Harris County Bail | Viewing and documenting additional August videos for Clarissa |
| 1/23/2017 | 2 | Harris County Bail | Viewing and documenting additional August videos for Clarissa |
| 1/25/2017 | 6 | Harris County Bail | Viewing and documenting new videos from May and December |
| **Total 2017 Hours** | **27.5** | | |

# ARJUN MALIK

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 7/9/2018 | 10 | HC Misdemeanor (ODonnell) | Analyzing documents for sanctions motion |
| 7/10/2018 | 9 | HC Misdemeanor (ODonnell) | Analyzing documents for sanctions motion |
| 7/11/2018 | 8 | HC Misdemeanor (ODonnell) | Analyzing documents for sanctions motion |
| 7/12/2018 | 6 | HC Misdemeanor (ODonnell) | Analyzing documents for sanctions motion |
| 7/23/2018 | 5 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 7/24/2018 | 5 | HC Misdemeanor (ODonnell) | Organizing documents for sanctions motion |
| 7/25/2018 | 2 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 7/26/2018 | 3 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 7/28/2018 | 1 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 7/30/2018 | 1 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 7/31/2018 | 2 | HC Misdemeanor (ODonnell) | Watching and coding PC videos submitted by defs in MSJ |
| 9/11/2018 | 0.5 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 9/17/2018 | 0.5 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 9/21/2018 | 3 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 9/24/2018 | 1 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 10/18/2018 | 4 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 10/22/2018 | 0.5 | HC Misdemeanor (ODonnell) | Watching, coding, and organizing PC videos |
| 10/31/2018 | 1 | HC Misdemeanor (ODonnell) | Call with local lawyer re HC spoliation issue |
| 11/16/2018 | 0.5 | HC Misdemeanor (ODonnell) | Preparing Rossi 5CA Notice of Appearance |
| **Total 2018 Hours** | **63** | | |
| 2/6/2019 | 1 | HC Misdemeanor (ODonnell) | Preparing Timesheet |
| 2/6/2019 | 3 | HC Misdemeanor (ODonnell) | Researching Harris County/Houston administration of justice budgets |
| 2/7/2019 | 3 | HC Misdemeanor (ODonnell) | Researching Harris County/Houston administration of justice budgets |
| 2/11/2019 | 1 | HC Misdemeanor (ODonnell) | Analyze Gerald Wheeler email and follow up call |
| 2/13/2019 | 0.5 | HC Misdemeanor (ODonnell) | Assess Harris Count data sheets for privacy issues |
| 2/14/2019 | 0.5 | HC Misdemeanor (ODonnell) | Assess Harris Count data sheets for privacy issues |
| 2/16/2019 | 1 | HC Misdemeanor (ODonnell) | Assess Harris Count data sheets for privacy issues |
| 2/19/2019 | 3 | HC Misdemeanor (ODonnell) | Assess Harris Count data sheets for privacy issues |
| 2/27/2019 | 1 | HC Misdemeanor (ODonnell) | Rule 9.1 Implementation Call |
| 3/13/2019 | 1 | HC Misdemeanor (ODonnell) | Analyzing Texas Legislature Bills |
| 3/19/2019 | 2 | HC Misdemeanor (ODonnell) | Preparing Harris County Attorneys Fees + Costs |
| 3/21/2019 | 2 | HC Misdemeanor (ODonnell) | Preparing Harris County Attorneys Fees + Costs |
| 3/22/2019 | 3 | HC Misdemeanor (ODonnell) | Analyzing HCO rule 9.1 monitoring data |
| 3/26/2019 | 0.5 | HC Misdemeanor (ODonnell) | Looking for pltf |
| 3/28/2019 | 1 | HC Misdemeanor (ODonnell) | Analyzing HCO rule 9.1 monitoring data |
| 4/1/2019 | 4 | HC Misdemeanor (ODonnell) | Analyzing HCO rule 9.1 monitoring data |
| 4/2/2019 | 1 | HC Misdemeanor (ODonnell) | Preparing Harris County Attorneys Fees + Costs |
| 4/9/2019 | 2 | HC Misdemeanor (ODonnell) | Watching commissioners court mtg |
| 4/15/2019 | 1 | HC Misdemeanor (ODonnell) | Reviewing settlement and class c stats |
| 4/15/2019 | 3 | HC Misdemeanor (ODonnell) | Multiple meetings in Houston w county officials, and journalists |
| 4/16/2019 | 2 | HC Misdemeanor (ODonnell) | Analyzing class c stats |
| 4/16/2019 | 2 | HC Misdemeanor (ODonnell) | Attending status conference and meetings |
| 4/18/2019 | 2 | HC Misdemeanor (ODonnell) | Creating graphs |
| 4/23/2019 | 0.5 | HC Misdemeanor (ODonnell) | Team meeting |
| 4/25/2019 | 8 | HC Misdemeanor (ODonnell) | Analyzing changes to consent decree |
| 5/2/2019 | 0.25 | HC Misdemeanor (ODonnell) | Downloading docket sheets |
| 5/3/2019 | 0.5 | HC Misdemeanor (ODonnell) | HCO expenses |
| 5/10/2019 | 0.5 | HC Misdemeanor (ODonnell) | Formatting and proofing rule 9 |
| 5/17/2019 | 0.5 | HC Misdemeanor (ODonnell) | Reviewing Gerald Wheeler press release |
| 5/28/2019 | 1.5 | HC Misdemeanor (ODonnell) | Comparing versions of consent decree |
| 5/29/2019 | 5.5 | HC Misdemeanor (ODonnell) | Redacting timesheets |
| 5/30/2019 | 3.5 | HC Misdemeanor (ODonnell) | Redacting timesheets |
| 6/4/2019 | 0.25 | HC Misdemeanor (ODonnell) | Analyzing carve out data for Beth |
| 6/4/2019 | 0.5 | HC Misdemeanor (ODonnell) | Redacting timesheets |
| 6/5/2019 | 1 | HC Misdemeanor (ODonnell) | Redacting timesheets |

| | | | |
|---|---|---|---|
| 6/5/2019 | 1 | HC Misdemeanor (ODonnell) | Line edit to rule 9.1 |
| 6/10/2019 | 1.5 | HC Misdemeanor (ODonnell) | Adding citations to background to mot for prelim approval |
| 6/11/2019 | 3 | HC Misdemeanor (ODonnell) | Adding citations to background to mot for prelim approval |
| 7/2/2019 | 4 | HC Misdemeanor (ODonnell) | Redlining and analyzing changes to settlement |
| 7/3/2019 | 2 | HC Misdemeanor (ODonnell) | Redlining and analyzing changes to settlement |
| 7/22/2019 | 1.5 | HC Misdemeanor (ODonnell) | Preparing Harris County Attorneys Fees + Costs |
| 7/23/2019 | 1.5 | HC Misdemeanor (ODonnell) | Redacting and formatting timesheets |
| 7/24/2019 | 3.5 | HC Misdemeanor (ODonnell) | Redacting and formatting timesheets |
| 7/25/2019 | 5.5 | HC Misdemeanor (ODonnell) | Cite checking and proofreading final consent decree |
| 7/26/2019 | 1.5 | HC Misdemeanor (ODonnell) | Drafting summary of settlement |
| 7/26/2019 | 0.5 | HC Misdemeanor (ODonnell) | Preparing Harris County Attorneys Fees + Costs |

Total 2019 Hours      88.5

# CHARLES GERSTEIN

| Date | Hours | Case | Description |
|---|---|---|---|
| 9/26/2016 | 1.4 | Harris County, TX Bail | Legal research |
| 9/26/2016 | 0.9 | Harris County, TX Bail | Legal research |
| 9/27/2016 | 1 | Harris County, TX Bail | [REDACTED] research |
| 9/27/2016 | 0.8 | Harris County, TX Bail | [REDACTED] research |
| 9/27/2016 | 1.3 | Harris County, TX Bail | Meeting, legal research |
| 9/27/2016 | 0.3 | Harris County, TX Bail | Reviewing file |
| 9/27/2016 | 0.1 | Harris County, TX Bail | [REDACTED] research |
| 9/27/2016 | 0.6 | Harris County, TX Bail | [REDACTED] research |
| 9/28/2016 | 0.6 | Harris County, TX Bail | Memo on [REDACTED] |
| 9/28/2016 | 0.5 | Harris County, TX Bail | Memo on [REDACTED] |
| 9/28/2016 | 0.1 | Harris County, TX Bail | Responding to questions re memo |
| 9/28/2016 | 0.5 | Harris County, TX Bail | Meeting/researching [REDACTED] suits |
| 9/29/2016 | 0.5 | Harris County, TX Bail | Reviewing file |
| 9/29/2016 | 0.9 | Harris County, TX Bail | Motion to dismiss draft response |
| 9/30/2016 | 3.1 | Harris County, TX Bail | Motion to dismiss draft response |
| 10/2/2016 | 1.8 | Harris County, TX Bail | Drafting response to mtd |
| 10/3/2016 | 1 | Harris County, TX Bail | Motion to dismiss draft response |
| 10/22/2016 | 0.5 | Harris County, TX Bail | Conference call re motion-to-dismiss response |
| 10/25/2016 | 0.4 | Harris County, TX Bail | Editing motion-to-dismiss response |
| 10/25/2016 | 0.3 | Harris County, TX Bail | Call with Marco Lopez re motion-to-dismiss response |
| 11/15/2016 | 2.3 | Harris County, TX Bail | Legal research on [REDACTED] |
| 11/15/2016 | 1.4 | Harris County, TX Bail | Reviewing briefing on [REDACTED] |
| 11/15/2016 | 1.1 | harris County, TX Bail | Meeting on [REDACTED] |
| 11/15/2016 | 0.7 | Harris County, TX Bail | Writing memo on whether we need to address [REDACTED] |
| 11/16/2016 | 0.3 | Harris County, TX Bail | Writing memo on [REDACTED] |
| 11/16/2016 | 0.6 | Harris County, TX Bail | Legal research on [REDACTED] |
| 11/16/2016 | 0.4 | Harris County, TX Bail | Legal research on [REDACTED] |
| 11/16/2016 | 0.5 | Harris County, TX Bail | Writing memo on research questions |
| 11/17/2016 | 0.6 | Harris County, TX Bail | Cite-checking HO MTD resp |
| 11/18/2016 | 1.4 | Harris County, TX Bail | Legal research on [REDACTED] |
| 11/18/2016 | 2.1 | Harris County, TX Bail | Drafting memo re [REDACTED] |
| 11/18/2016 | 0.3 | Harris County, TX Bail | Phone call with Beth Rossi |
| 11/27/2016 | 0.3 | Harris County, TX Bail | Editing co-counsel agreement |
| 11/27/2016 | 0.5 | Harris County, TX Bail | Reviewing replies |
| 11/27/2016 | 3 | Harris County, TX Bail | Investigating [REDACTED] |
| 12/12/2016 | 0.4 | Harris County, TX Bail | Meeting re [REDACTED] |
| 12/12/2016 | 0.5 | Harris County, TX Bail | Legal research re[REDACTED] |
| **Total 2016 Hours** | **33.0** | | |
| 2/9/2017 | 0.4 | Harris County, TX Bail | Meeting re video extraction |

| Date | Hours | Client | Description |
|---|---|---|---|
| 2/9/2017 | 0.5 | Harris County, TX Bail | Soliciting quotes for video editing |
| 2/9/2017 | 0.1 | Harris County, TX Bail | Email to Angelina re video editing |
| 2/9/2017 | 0.1 | Harris County, TX Bail | Email to Clarissa and Beth re video editing |
| 2/9/2017 | 0.1 | Harris County, TX Bail | Call with Angelina |
| 2/16/2017 | 0.7 | Harris County, TX Bail | Researching [REDACTED] |
| 2/26/2017 | 0.4 | Harris County, TX Bail | Checking deadlines and email to alec and beth re deadlines |
| 2/26/2017 | 0.1 | Harris County, TX Bail | Email to Alec |
| 3/22/2017 | 0.5 | Harris County, TX Bail | Emails re [REDACTED] |
| 3/22/2017 | 0.4 | Harris County, TX Bail | Research re [REDACTED] |
| 3/22/2017 | 1.1 | Harris County, TX Bail | Memo re [REDACTED] |
| 3/23/2017 | 1.5 | Harris County, TX Bail | Research and memo re [REDACTED] |
| 3/27/2017 | 1.0 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 3/27/2017 | 0.4 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 3/27/2017 | 1.1 | Harris County, TX Bail | Editing proposed conclusions of law |
| 3/27/2017 | 0.4 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 3/27/2017 | 0.5 | Harris County, TX Bail | Meeting re proposed conclusions of law |
| 3/27/2017 | 1.5 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 3/27/2017 | 1.1 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 3/28/2017 | 2.7 | Harris County, TX Bail | Citechecking proposed findings on fact |
| 5/4/2017 | 0.5 | Harris County, TX Bail | Reading class cert op |
| 5/8/2017 | 0.3 | Harris County, TX Bail | Email to beth re motion to stay |
| 5/9/2017 | 0.2 | Harris County, TX Bail | Meeting re stay motion |
| 5/9/2017 | 0.5 | Harris County, TX Bail | Memo re [REDACTED] |
| 5/9/2017 | 0.3 | Harris County, TX Bail | Meeting re stay motion |
| 5/10/2017 | 2.1 | Harris County, TX Bail | Research re [REDACTED] |
| 5/10/2017 | 0.4 | Harris County, TX Bail | Research on [REDACTED] |
| 5/10/2017 | 0.3 | Harris County, TX Bail | Editing footnote on [REDACTED] |
| 5/11/2017 | 0.3 | Harris County, TX Bail | Meeting re PI |
| 5/11/2017 | 1.5 | Harris County, TX Bail | Memo re [REDACTED] |
| 5/12/2017 | 1.5 | Harris County, TX Bail | Reseearching [REDACTED] |
| 7/11/2017 | 1.0 | Harris County, TX Bail | Meeting |
| 7/20/2017 | 0.5 | Harris County, TX Bail | Meeting re [REDACTED] |
| Total 2017 Hours | 24.0 | | |
| 5/18/2018 | 0.5 | Harris County, TX Bail | Meeting with beth and alec |
| 5/18/2018 | 2.6 | Harris County, TX Bail | Reviewing SJ draft and emails |
| 5/20/2018 | 0.4 | Harris County, TX Bail | Reviewing emails re RFPs |
| 5/20/2018 | 0.2 | Harris County, TX Bail | Call with Beth |
| 5/20/2018 | 1.1 | Harris County, TX Bail | Research re [REDACTED] |
| 5/21/2018 | 0.4 | Harris County, TX Bail | Meeting with alec and beth |
| 5/21/2018 | 0.3 | Harris County, TX Bail | Call with Allan, bruce, and co-co |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 5/21/2018 | 0.4 | Harris County, TX Bail | Assigning intern research task |
| 5/21/2018 | 0.6 | Harris County, TX Bail | Meeting re MPSJ |
| 5/21/2018 | 0.3 | Harris County, TX Bail | Meeting with intern re discovery research |
| 5/22/2018 | 1.6 | Harris County, TX Bail | Editing MPSJ brief |
| 5/22/2018 | 2.1 | Harris County, TX Bail | Editing MPSJ brief |
| 5/25/2018 | 0.1 | Harris County, TX Bail | Meeting re [REDACTED] |
| 5/29/2018 | 0.1 | Harris County, TX Bail | Message re MPSJ |
| 5/30/2018 | 1.6 | Harris County, TX Bail | Reviewing edits to PI and MPSJ brief |
| 5/30/2018 | 1 | Harris County, TX Bail | Call with Alec, Beth |
| 5/30/2018 | 0.4 | Harris County, TX Bail | Call with beth |
| 5/30/2018 | 0.5 | Harris County, TX Bail | Call with Michael and beth + alan and bruce |
| 5/30/2018 | 0.6 | Harris County, TX Bail | Research on [REDACTED] |
| 5/30/2018 | 0.4 | Harris County, TX Bail | Meeting with beth |
| 5/30/2018 | 2.3 | Harris County, TX Bail | Writing sixth amendment section of brief |
| 5/30/2018 | 0.3 | Harris County, TX Bail | rewriting intro to 6A section |
| 6/1/2018 | 0.9 | Harris County, TX Bail | conference call with beth and michael |
| 6/1/2018 | 0.5 | Harris County, TX Bail | Editing MPSJ motion |
| 6/2/2018 | 1.5 | Harris County, TX Bail | Editing MPSJ motion |
| 6/3/2018 | 1.2 | Harris County, TX Bail | Researching settlement negotiation privilege |
| 6/3/2018 | 1.6 | Harris County, TX Bail | Editing PI brief |
| 6/4/2018 | 0.5 | Harris County, TX Bail | Call with Alec and Beth |
| 6/4/2018 | 0.2 | Harris County, TX Bail | Slack re rescheduling hearing |
| 6/4/2018 | 0.1 | harris County, TX Bail | Reviewing [REDACTED] |
| 6/5/2018 | 0.4 | Harris County, TX Bail | Call with beth, alan, bruce |
| 6/6/2018 | 0.1 | Harris County, TX Bail | Email re discovery requests |
| 6/7/2018 | 1.2 | Harris County, TX Bail | Reviewing statement of facts |
| 6/7/2018 | 0.5 | Harris County, TX Bail | Drafting [REDACTED] |
| 6/7/2018 | 0.5 | Harris County, TX Bail | Call with team |
| 6/11/2018 | 0.5 | Harris County, TX Bail | Reading judges' motion for rehearing declaration |
| 6/11/2018 | 0.2 | Harris County, TX Bail | Preparing discovery requests for info re [REDACTED] |
| 6/13/2018 | 0.1 | Harris County, TX Bail | Emails re discovery request |
| 6/13/2018 | 0.5 | Harris County, TX Bail | Drafting disco requests for [REDACTED] |
| 6/13/2018 | 0.3 | Harris County, TX Bail | Filing notice of appearance |
| 6/14/2018 | 2 | Harris County, TX Bail | Hearing |
| 6/14/2018 | 0.1 | Harris County, TX Bail | message re hearing |
| 6/15/2018 | 0.2 | Harris County, TX Bail | Emails re discovery |
| 6/15/2018 | 0.2 | Harris County, TX Bail | Email re plans for PI record |
| 6/15/2018 | 0.1 | Harris County, TX Bail | Slack re discovery requests |
| 6/15/2018 | 0.2 | Harris County, TX Bail | Messages re discovery requests for [REDACTED] |
| 6/18/2018 | 0.6 | Harris County, TX Bail | Meeting with Alec and beth |
| 6/18/2018 | 0.1 | Harris County, TX Bail | Email to phil and kate |
| 6/18/2018 | 0.1 | Harris County, TX Bail | Meeting with beth |

| | | | |
|---|---|---|---|
| 6/18/2018 | 0.2 | Harris County, TX Bail | Email re repsonse to discovery requests |
| 6/18/2018 | 0.1 | Harris County, TX Bail | Email re scheduling |
| 6/18/2018 | 0.6 | Harris County, TX Bail | Call with Beth and MJ |
| 6/18/2018 | 0.3 | Harris County, TX Bail | Call with MJ |
| 6/18/2018 | 0.4 | Harris County, TX Bail | Call with o-co |
| 6/18/2018 | 0.2 | Harris County, TX Bail | Meeting with beth and alec |
| 6/18/2018 | 0.2 | Harris County, TX Bail | Reviewing MPSJ for [REDACTED] |
| 6/19/2018 | 0.2 | Harris County, TX Bail | Reviewing proposed new PI opinion and order |
| 6/20/2018 | 0.3 | Harris County, TX Bail | Finalizing and serving disco request |
| 6/20/2018 | 0.2 | Harris County, TX Bail | Meeting with beth re MPSJ schedule |
| 6/21/2018 | 0.6 | Harris County, TX Bail | Reviewing beth's RFP responses |
| 6/21/2018 | 0.3 | Harris County, TX Bail | Email re RFP resps |
| 6/21/2018 | 0.3 | Harris County, TX Bail | Reading Judges' brief re schedule |
| 6/21/2018 | 0.2 | Harris County, TX Bail | Email re judges' brief re sched |
| 6/21/2018 | 0.3 | Harris County, TX Bail | Slacks re response |
| 6/28/2018 | 0.6 | Harris County, TX Bail | meet and confer |
| 6/28/2018 | 0.8 | Harris County, TX Bail | [REDACTED] notes and research |
| 6/28/2018 | 0.8 | Harris County, TX Bail | Call with coco |
| 6/29/2018 | 0.5 | Harris County, TX Bail | Meeting with alec and beth |
| 7/1/2018 | 0.2 | Harris County, TX Bail | Emails to [REDACTED] |
| 7/1/2018 | 0.2 | Harris County, TX Bail | Reading Odonnell PI Op |
| 7/2/2018 | 0.2 | Harris County, TX Bail | slack re [REDACTED] |
| 7/5/2018 | 0.6 | Harris County, TX Bail | Call with coco |
| 7/6/2018 | 0.3 | Harris County, TX Bail | Messages re [REDACTED] |
| 7/7/2018 | 3.2 | Harris County, TX Bail | Reading defendants' s.j. papers |
| 7/7/2018 | 0.5 | Harris County, TX Bail | Collecting [REDACTED] research |
| 7/9/2018 | 1 | Harris County, TX Bail | [REDACTED] research |
| 7/9/2018 | 1.3 | Harris County, TX Bail | [REDACTED] research |
| 7/9/2018 | 1.1 | Harris County, TX Bail | [REDACTED] research |
| 7/9/2018 | 0.3 | Harris County, TX Bail | meeting |
| 7/10/2018 | 0.6 | Harris County, TX Bail | Meeting with marco re [REDACTED] |
| 7/10/2018 | 1.4 | Harris County, TX Bail | [REDACTED] response research |
| 7/10/2018 | 0.3 | Harris County, TX Bail | Meeting with alec |
| 7/10/2018 | 0.4 | Harris County, TX Bail | Meeting with Marco and David re [REDACTED] |
| 7/10/2018 | 0.6 | Harris County, TX Bail | [REDACTED] research |
| 7/10/2018 | 0.4 | Harris County, TX Bail | Reading MTD opinion/notes |
| 7/10/2018 | 0.3 | Harris County, TX Bail | Discussion with Marco re [REDACTED] |
| 7/10/2018 | 0.4 | Harris County, TX Bail | Notes on [REDACTED] |
| 7/11/2018 | 0.4 | Harris County, TX Bail | Research on [REDACTED] |
| 7/11/2018 | 0.6 | Harris County, TX Bail | Reading alec's draft |
| 7/11/2018 | 0.4 | Harris County, TX Bail | Drafting [REDACTED] section |
| 7/11/2018 | 0.4 | Harris County, TX Bail | [REDACTED] research |
| 7/11/2018 | 0.2 | Harris County, TX Bail | Meeting with interns re update |

| | | | |
|---|---|---|---|
| 7/11/2018 | 0.4 | Harris County, TX Bail | Drafting [REDACTED] memo and [REDACTED] section |
| 7/11/2018 | 0.2 | Harris County, TX Bail | updating alec on [REDACTED] stuff |
| 7/11/2018 | 0.8 | Harris County, TX Bail | Writing section on [REDACTED] |
| 7/11/2018 | 0.4 | Harris County, TX Bail | Researching fact citation question |
| 7/12/2018 | 0.1 | Harris County, TX Bail | Meeting with alec |
| 7/12/2018 | 0.3 | Harris County, TX Bail | Conference call with co-co |
| 7/12/2018 | 0.3 | Harris County, TX Bail | Research on [REDACTED] |
| 7/15/2018 | 0.8 | Harris County, TX Bail | Editing Alec's draft of HC/HO brief |
| 7/15/2018 | 0.5 | Harris County, TX Bail | Editing stay motion |
| 7/16/2018 | 0.2 | Harris County, TX Bail | Call re [REDACTED] |
| 7/16/2018 | 1.7 | Harris County, TX Bail | Reviewing alec's response to judges draft |
| 7/19/2018 | 0.4 | Harris County, TX Bail | Trial team call |
| 7/20/2018 | 0.2 | Harris County, TX Bail | [REDACTED] notes |
| 7/20/2018 | 0.3 | Harris County, TX Bail | Reviewing beth's edits to HC/HO brief |
| 7/20/2018 | 0.2 | Harris County, TX Bail | Email re beth's edits to HC/HO brief |
| 7/20/2018 | 0.1 | Harris County, TX Bail | Emails re experts |
| 7/22/2018 | 0.4 | Harris County, TX Bail | Emails re discovery |
| 7/23/2018 | 0.1 | Harris County, TX Bail | Call to [REDACTED] |
| 7/23/2018 | 0.4 | Harris County, TX Bail | Reviewing comments to briefs |
| 7/23/2018 | 1.1 | Harris County, TX Bail | Conferencec call with alec and beth re draft |
| 7/24/2018 | 0.3 | Harris County, TX Bail | Call with [REDACTED] |
| 7/24/2018 | 0.2 | Harris County, TX Bail | Messages re [REDACTED] |
| 7/25/2018 | 0.2 | Harris County, TX Bail | Email re research for SJ drafts |
| 7/25/2018 | 0.1 | Harris County, TX Bail | Reading notice of compliance |
| 7/25/2018 | 0.1 | Harris County, TX Bail | Message re notice of compliance |
| 7/25/2018 | 1.3 | Harris County, TX Bail | Research into [REDACTED] |
| 7/25/2018 | 0.6 | Harris County, TX Bail | Research on [REDACTED] |
| 7/25/2018 | 0.1 | Harris County, TX Bail | Email re experts |
| 7/27/2018 | 0.3 | Harris County, TX Bail | Slacks re SJ brief |
| 7/29/2018 | 0.4 | Harris County, TX Bail | Call with [REDACTED] |
| 7/29/2018 | 0.2 | Harris County, TX Bail | Memo re [REDACTED] |
| 7/29/2018 | 0.3 | Harris County, TX Bail | Reviewing SJ briefs |
| 7/29/2018 | 0.3 | Harris County, TX Bail | meeting re statement of facts |
| 7/30/2018 | 0.2 | Harris County, TX Bail | Slacks re [REDACTED] |
| 7/30/2018 | 1.3 | Harris County, TX Bail | Research into [REDACTED] |
| 7/30/2018 | 0.3 | Harris County, TX Bail | Research into [REDACTED] |
| 7/30/2018 | 0.2 | Harris County, TX Bail | Slack re [REDACTED] |
| 8/1/2018 | 1.2 | Harris County, TX Bail | Reviewing edits to brief |
| 8/1/2018 | 0.8 | Harris County, TX Bail | Responding to edits to briefs |
| 8/2/2018 | 0.3 | Harris County, TX Bail | slacks re edits |
| 8/2/2018 | 0.2 | Harris County, TX Bail | Emails to susman secretaries re formatting |
| 8/3/2018 | 2.1 | Harris County, TX Bail | Final proofreading |

| | | | |
|---|---|---|---|
| 8/3/2018 | 0.3 | Harris County, TX Bail | Filing |
| 8/6/2018 | 0.3 | Harris County, TX Bail | Editing motion for leave to file response |
| 8/6/2018 | 0.8 | Harris County, TX Bail | Editing response |
| 8/6/2018 | 0.1 | Harris County, TX Bail | Call to [REDACTED] |
| 8/6/2018 | 0.1 | Harris County, TX Bail | Call from [REDACTED] |
| 8/6/2018 | 0.1 | Harris County, TX Bail | Email to opposing counsel |
| 8/6/2018 | 0.2 | Harris County, TX Bail | Responding to edits to response |
| 8/9/2018 | 0.5 | Harris County, TX Bail | Call with coco |
| 8/14/2018 | 0.6 | Harris County, TX Bail | Reviewing draft [REDACTED] |
| 8/15/2018 | 1.2 | Harris County, TX Bail | Research re [REDACTED] |
| 8/20/2018 | 0.2 | Harris County, TX Bail | Editing resp to court's order |
| 8/23/2018 | 0.2 | Harris County, TX Bail | Reading discovery request |
| 8/23/2018 | 0.3 | Harris County, TX Bail | Conference call |
| 8/24/2018 | 0.5 | Harris County, TX Bail | call with [REDACTED] |
| 8/24/2018 | 1.3 | Harris County, TX Bail | Responding to county RFAs and rogs |
| 8/26/2018 | 0.2 | Harris County, TX Bail | Conference call |
| 9/3/2018 | 0.2 | Harris County, TX Bail | Email re priv log |
| 9/3/2018 | 0.8 | Harris County, TX Bail | reviewing priv log |
| 9/5/2018 | 0.1 | Harris County, TX Bail | Reviewing [REDACTED] |
| 9/6/2018 | 0.5 | Harris County, TX Bail | Trial team call |
| 9/6/2018 | 1.1 | Harris County, TX Bail | [REDACTED] outline |
| 9/6/2018 | 0.1 | Harris County, TX Bail | [REDACTED] outline |
| 9/10/2018 | 2 | Harris County, TX Bail | Reading [REDACTED] |
| 9/10/2018 | 0.4 | Harris County, TX Bail | Call with beth |
| 9/10/2018 | 0.2 | Harris County, TX Bail | Slacks re depo |
| 9/10/2018 | 0.3 | Harris County, TX Bail | Calling united to check on changing flight |
| 9/10/2018 | 0.3 | Harris County, TX Bail | Reviewing documents for depo |
| 9/10/2018 | 9.1 | Harris County, TX Bail | Travel from office to aloft hotel houston-time working |
| 9/11/2018 | 0.3 | Harris County, TX Bail | Driving to beth's airbnb |
| 9/11/2018 | 0.2 | Harris County, TX Bail | meeting with beth |
| 9/11/2018 | 0.2 | Harris County, TX Bail | Driving to Husch & Blackwell |
| 9/11/2018 | 4 | Harris County, TX Bail | Deposition |
| 9/11/2018 | 0.2 | Harris County, TX Bail | Call with beth |
| 9/11/2018 | 6.4 | Harris County, TX Bail | Travel from houston to [REDACTED] minus time working |
| 9/17/2018 | 0.5 | Harris County, TX Bail | Email re theory |
| 9/17/2018 | 0.1 | Harris County, TX Bail | Meeting with alec |
| 9/17/2018 | 0.2 | Harris County, TX Bail | Message re theory |
| 9/20/2018 | 0.5 | Harris County, TX Bail | Call with coco |
| 9/20/2018 | 0.3 | Harris County, TX Bail | Memo re call with coco |
| 9/28/2018 | 0.4 | Harris County, TX Bail | Meeting re [REDACTED] |

| 9/28/2018 | 0.2 | Harris County, TX Bail | Email re [REDACTED] |
| 9/28/2018 | 0.4 | Harris County, TX Bail | Legal research re [REDACTED] |
| 9/28/2018 | 0.2 | Harris County, TX Bail | Drafting response to motion to seal |
| 9/28/2018 | 0.1 | Harris County, TX Bail | Editing response |

**Total 2018 Hours**    **110.7**

# CLARISSA KIMMEY

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 9/7/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Phone Call with Texas Fair Defense |
| 9/7/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Phone Call with Beth on Harris County, TX Misdemeanor Bail Case |
| 9/7/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Texas Bail Case Brief |
| 9/8/2016 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/9/2016 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/9/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Conversations with Lauren (Intern at TX Fair Defense) regarding Harris County PC hearings |
| 9/12/2016 | 3.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/13/2016 | 4.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/15/2016 | 3.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/16/2016 | 4.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/19/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/20/2016 | 7.0 | Harris County, TX Misdemeanor Bail | Drafting Memo for Alec on List of PC Examples |
| 9/21/2016 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewed Video for Harris County, TX Misdemeanor Bail Case (from JoAnne) |
| 9/21/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Phone Call with Alec about Recent Memo on List of PC Examples |
| 9/22/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewed Video for Harris County, TX Misdemeanor Bail Case (from JoAnne) |
| 9/26/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Discussed Spreadsheet with Diana (and with Beth for some of this time) |
| 9/26/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 9/26/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Email to Lauren w/ updates |
| 9/26/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Conversation with Beth, Charlie, & Diana regarding legal argument in case |
| 9/26/2016 | 4.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings (Completed May 12) |
| 9/27/2016 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings |
| 10/12/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Drafted email to Beth regarding status of videos |
| 10/17/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewed spreadsheet sent to us by Lauren, co-counsel intern, for Beth |
| 10/18/2016 | 1.8 | Harris County, TX Misdemeanor Bail | Reviewed Motion to Dismiss Hearing transcript |
| 10/25/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Downloaded and organized videos for future watching w/out internet |
| 10/26/2016 | 1.3 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/26/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/26/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/27/2016 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/27/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/27/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/31/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Read emails from Alec and Beth regarding media coverage of [REDACTED] |
| 10/31/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewed [REDACTED] on Harris County Bail |
| 10/31/2016 | 1.8 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearings and entering their contents into relevant felony and misdemeanor spreadsheets |
| 10/31/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Emailed Beth regarding who is doing what PC Hearing Videos |
| 10/31/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Attempted to contact [REDACTED] |
| 11/1/2016 | 1.3 | Harris County, TX Misdemeanor Bail | Trained Angelina regarding the review of videos and how to input them into our spreadsheet system |
| 11/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Emailed Alec and Beth regarding Angelina's training and next steps for the videos |
| 11/1/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Attempting to find [REDACTED]; writing Beth an email with these updates |
| 11/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Addressing Angelina's questions about the videos and reviewing her spreadsheet |
| 11/1/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Conversation with Beth about contacting [REDACTED] |
| 11/1/2016 | 0.2 | Harris County, TX Misdemeanor Bail | Identifying [REDACTED] and emailing his contact information to Beth |
| 11/1/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Followed up with Angelina to answer her questions regarding the videos; review her work |
| 11/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Discussing with Beth and Alec strategy for completing Harris County Bail vidoes; Sent follow-up email to Beth with progress and information about next steps |
| 11/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing Angelina's spreadsheets re: the videos |
| 11/2/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Started work on memo instructing people how to watch and record the PC hearing videos |
| 11/2/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Continued work on memo instructing poeple how to watch and record the PC hearing videos |
| 11/2/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Conversation with Beth and subsequently Diana on how to record immigration holds in the spreadsheet |
| 11/2/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Drafting email to TX Fair Defense regarding memo and template spreadsheets on PC Hearing Videos |
| 11/3/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Communicated with Beth and then Angelina in order to loop Angelina into the existing video-watching team |
| 11/7/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Responding to [REDACTED] on behalf of Alec regarding the Harris County videos |
| 11/16/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Identified public statements by Gonzalez and Hickman regarding bail and drafted memo for Beth |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 11/27/2016 | 10.0 | Harris County, TX Misdemeanor Bail | Collecting data from District Clerk's website on delays for Aug. 26; Coordinating with Diana and Charlie to get their help in collecting this infoarmtion; Communicating with Beth and Alec to figure out what data we needed |
| 11/27/2016 | 5.0 | Harris County, TX Misdemeanor Bail | Analyzing delay data for Aug. 26, sending findings to Alec and Beth |
| 11/28/2016 | 5.0 | Harris County, TX Misdemeanor Bail | Analyzing delay data for Aug. 26, sending findings to Alec and Beth |
| 12/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Attempted to get relevant emails from Phil |
| 12/1/2016 | 1.1 | Harris County, TX Misdemeanor Bail | Collected articles and media coverage of the case |
| 12/1/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewed spreadsheet of magistrate hearings from Angelina and compiled them into master spreadsheet |
| 12/1/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewed spreadsheets of magistrate hearings from Lauren (TFDP) and sent email to Beth regarding missing videos |
| 12/5/2016 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewed spreadsheet for magistrate hearings on May 22 19.46 for immigration holds |
| 12/5/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewed probable cause videos and entered them into the relevant spreadsheets |
| 12/6/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Downloading PC video from [REDACTED] and uploading it to the dropbox |
| 12/6/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Finalized upload of [REDACTED] PC video to Dropbox; emailed Beth about it |
| 12/7/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Emailed Beth regarding missed phone call from Phil regarding Salil email transfer |
| 12/7/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Emailed Phil regarding missed call regarding Salil email transfer |
| 12/7/2016 | 0.6 | Harris County, TX Misdemeanor Bail | Walked Phil through the steps of sending Salil's emails to us |
| 12/7/2016 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewing emails Phil sent over and helping Beth access them on her computer (downloading necessary software and opening the mbox file) |
| 12/8/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Spoke with Beth about acquiring the remainder of Salil's Harris County emails |
| 12/8/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Spoke with Beth a second time about acquiring the reaminder of Salil's Harris County emails from Phil |
| 12/8/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Looked through my phone records in order to create a log of communication with Phil |
| 12/8/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Attempted to reach Phil regarding Salil's Harris county emails; left a message |
| 12/8/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Updated Beth that Phil didn't answer and I left a message |
| 12/19/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Organizing & updating Harris County press list |
| 12/19/2016 | 1.8 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/19/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Compiling TFDP video spreadsheets into master spreadsheet |
| 12/19/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/20/2016 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Beth regarding Houston investigatory trip |
| 12/20/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Going through master spreadsheet of arrest, PC, and first setting times and date given to us by defendants, dividing it into smaller, more workable spreadsheets |
| 12/20/2016 | 4.0 | Harris County, TX Misdemeanor Bail | Going through spreadsheet of arrest, PC, and first setting times and cross referencing information with that on the clerk's website |
| 12/20/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/21/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Going through spreadsheet of arrest, PC, and first setting times and cross referencing information with that on the clerk's website |
| 12/21/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Considered best next steps for reviewing the data; discussed them with Alec and Beth |
| 12/21/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/21/2016 | 3.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/22/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Emailing with Angelina to get her spreadsheets; incorporating her work into the master spreadsheet; reviewing her work for notable instances and making sure everything is standardized |
| 12/22/2016 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing Diana's spreadsheets on the PC hearing videos; incorporating them into the master spreadsheet |
| 12/22/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Standardizing PC hearing master spreadsheet |
| 12/22/2016 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call with Beth regarding PC Hearing times |
| 12/22/2016 | 0.3 | Harris County, TX Misdemeanor Bail | Looking at gap data provided by defendants in order to confirm information Beth gave me during our phone call |
| 12/22/2016 | 3.0 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/23/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Downloading relevant videos and spreadsheet for work while traveling |
| 12/27/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Reading emails between CRC and co-counsel and between CRC, co-counsel and Phil regarding acquiring Salil's emails in the Harris County case |
| 12/27/2016 | 2.5 | Harris County, TX Misdemeanor Bail | Reviewing Harris County PC Hearing videos and inputting them into the relevant spreadsheets |
| 12/27/2016 | 2.0 | Harris County, TX Misdemeanor Bail | Preparing the gap data for analysis |
| 12/28/2016 | 7.0 | Harris County, TX Misdemeanor Bail | Conducting analysis of gap data for May |
| 12/28/2016 | 1.0 | Harris County, TX Misdemeanor Bail | Writing email to beth with results of May gap analysis, explaining process |
| 12/29/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's email regarding May gap data |
| 12/31/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Considering next steps for data analysis |
| 12/31/2016 | 0.5 | Harris County, TX Misdemeanor Bail | Updating press list |

| Total 2016 Hours | 137.2 |
|---|---|

| | | | |
|---|---|---|---|
| 1/1/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Generating additional public support for the case by [REDACTED] |
| 1/3/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Working on the master video spreadsheet, including identifying holes in the data, incorporating an updated spreadsheet from co-counsel, standardizing formatting and notation, and emailing Beth with information about the spreadsheet |
| 1/3/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Emailing Beth regarding the May data analysis - answering her questions about it |
| 1/3/2017 | 4.5 | Harris County, TX Misdemeanor Bail | Working on the master video spreadsheet, including identifying holes in the data, incorporating an updated spreadsheet from co-counsel, standardizing formatting and notation, and emailing Beth with information about the spreadsheet |
| 1/4/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Attemptting to do snapshots from late November; drafting email to Beth about the process |
| 1/4/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing the [REDACTED] probable cause hearing |
| 1/4/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Drafting email to Alec and Beth with information about the [REDACTED] probable cause hearing |
| 1/5/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Reviewing emails from Beth, compiling spreadsheets to respond to her emails, and emailing her |
| 1/5/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Creating plan to do snapshots and Beth regarding snapshots |
| 1/5/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Creating work plan for now until Feb. 7 |
| 1/5/2017 | 4.3 | Harris County, TX Misdemeanor Bail | Creating a list of best videos from master spreasheet; at various points, emailing Beth and Alec with questions about the information we most want |
| 1/6/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Creating a list of best videos from master spreasheet |
| 1/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Phone call with Beth regarding process for creatings snapshots |
| 1/8/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Snapshots for Jan. 8 & simultaneously creating declaration for snapshots |
| 1/9/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Organizing screenshots of district clerk's website for the snapshots |
| 1/9/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Doing snapshots of being held in jail without bail that night |
| 1/10/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Writing declaration for snapshots |
| 1/10/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing document from Beth regarding data questions we had in case |
| 1/10/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing document from Beth regarding data questions we had in case; coming up with some preliminary findings; Discussing these questions with Beth; Discussing these quesitons with Beth and Alec |
| 1/10/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Considering next steps in work, discussing this with Alec and Beth |
| 1/11/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Doing work verifying the information sent to us in spreadsheet by defendants -- including cutting spreadsheet for analysis; Verifying information and collecting data errors; Discussing these data errors with Beth; organizing data error spreadsheet to send to Beth and writing Beth an email about the data errors; Reviewing key provided |
| 1/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading and considering email from Beth regarding data errors in spreadsheet given to us by defendants, briefly responded to questions she had about my work |
| 1/12/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Meeting with Alec and Beth to review data errors in spreadsheet given to us by defendants |
| 1/12/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Organizing spreadsheets and documents created as PI Prep |
| 1/12/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Booking travel arrangements and planning logistics for Investigatory trip |
| 1/12/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Identifying unclear entries in the key provided to us by defendants; Providing this information to Beth |
| 1/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's emails regarding my work plan & the facts we're looking for in the videos |
| 1/12/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Working on master video spreadsheet |
| 1/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Organizing spreadsheets and documents created as PI Prep |
| 1/13/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Looking at video spreadsheet sent by co-counsel |
| 1/14/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and co-counsel |
| 1/14/2017 | 6.3 | Harris County, TX Misdemeanor Bail | Conducting ndraft two of May delay averages -- this work included emailing with and speaking on the phone with Beth to discuss decisions involved in analyzing  this data, actually calculating the delays (the bulk of the time) and composing an email to Beth with final answers and follow-up questions |
| 1/15/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's email regarding May gap data |
| 1/15/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Phone call with Beth regarding pre-trial services reports and May gap data; considering what we discussed |
| 1/15/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reviewing and adding to list of most noteworthy PC hearings |
| 1/15/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Reviewing and adding to list of most noteworthy PC hearings |
| 1/15/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Locating and reviewing list of most noteworthy PC hearings |
| 1/15/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's additional email regarding May gap data |
| 1/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 1/16/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing and adding to list of most noteworthy PC hearings |
| 1/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | working on revised may delay analysis |
| 1/16/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Alec and Beth regarding noteworthy PC hearings |
| 1/16/2017 | 1.6 | Harris County, TX Misdemeanor Bail | working on revised may delay analysis, emailing Beth with question about the analysis |
| 1/16/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Cleaning up the video master spreadsheet; adding co-counsel's most recent spreadsheets to master spreadsheet |
| 1/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing with Beth about may gap data |
| 1/16/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Reviewing and adding to list of most noteworthy PC hearings; drafting email to Beth about this work and sending document to her |

| | | | |
|---|---|---|---|
| 1/16/2017 | 2.0 | Harris County, TX Misdemeanor Bail | working on revised may delay analysis; emailing Beth with revised numbers |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from beth |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from beth |
| 1/17/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Speaking with Beth about may analysis; considering next steps |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 1/17/2017 | 1.0 | Harris County, TX Misdemeanor Bail | revised may gap analysis |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Organizing documents to print for Beth |
| 1/17/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Getting some numbers for and writing an email regarding May analysis for Beth |
| 1/17/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Organizing spreadsheets and files on Dropbox |
| 1/17/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Organizing documents and formatting PDFs for Beth |
| 1/17/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Considering next steps in work, discussing this with Alec and Beth |
| 1/17/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Preparing Aug. and Nov. data for review; emailing Beth with questions |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing new video spreadsheets from co-counsel |
| 1/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Preparing Aug. and Nov. data for review; speaking with Beth about questions |
| 1/17/2017 | 1.6 | Harris County, TX Misdemeanor Bail | Putting documents, including pre-trial services reports, a declaration from Alec, and |
| 1/17/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Editing video spreadsheets sent by co-counsel |
| 1/17/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Talk about videos & next steps with Beth |
| 1/17/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communicating with Angelina regarding video watching |
| 1/18/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Editing video spreadsheets sent by co-counsel |
| 1/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 1/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth re: videos & data |
| 1/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Speaking with Beth about next steps in data review |
| 1/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | revised may analysis |
| 1/18/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing spreadsheets and documents created as PI Prep |
| 1/18/2017 | 0.2 | Harris County, TX Misdemeanor Bail | revised may delay analysis |
| 1/18/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Speaking with Beth about next steps in video work |
| 1/18/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Organizing communication between myself and Beth |
| 1/18/2017 | 0.9 | Harris County, TX Misdemeanor Bail | revised may delay analysis |
| 1/18/2017 | 1.0 | Harris County, TX Misdemeanor Bail | revised may delay analysis; drafted email to Beth with results |
| 1/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | speaking with Beth & considering next steps for may delay analysis |
| 1/18/2017 | 0.1 | Harris County, TX Misdemeanor Bail | looking up may delay outliers on the harris county district clerk's website |
| 1/18/2017 | 1.4 | Harris County, TX Misdemeanor Bail | revised may delay analysis; Discussing results with Beth |
| 1/18/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Drafting email to Alec and Beth with explanation of and results from revised may delay analysis |
| 1/18/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Considering results from may delay analysis, including speaking with Beth, emailing w/ Alec & Beth, and independently looking at results |
| 1/19/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 1/19/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Editing list of most egregious PC hearing videos; corresponding with Beth regarding this list |
| 1/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from Beth regarding video watching |
| 1/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Looking at Jan. videos sent to us by co-counsel |
| 1/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading Beth's email regarding tasks for Houston |
| 1/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Corresponding with Beth regarding what to include in the list of best videos |
| 1/20/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Working on the list of best videos |
| 1/20/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Working on the list of best videos |
| 1/22/2017 | 1.4 | Harris County, TX Misdemeanor Bail | Snapshots for Jan. 22 |
| 1/22/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from co-counsel and Beth regarding the videos |
| 1/22/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth regarding court documents & night's snapshots |
| 1/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to Angelina's email regarding the videos |
| 1/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting an email to co-counsel regarding the videos |
| 1/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Writing an email to Beth regarding a message from Phil regarding Salil's emails |
| 1/23/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Drafting an email to co-counsel regarding the videos; reading and responding to Beth's responses |
| 1/23/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Downloading and organizing remaining Salil Harris County emails for Beth |
| 1/23/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Working on the list of best videos |
| 1/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Corresponding with Beth regarding March magistration videos on Dropbox |
| 1/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | organizing remaining Salil Harris County emails for Beth |
| 1/23/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Organizing snapshots from Jan. 22 on DB |
| 1/23/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Working on the list of best videos |
| 1/23/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Working on the list of best videos |
| 1/23/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Snapshots for Jan. 23 |
| 1/24/2017 | 5.5 | Harris County, TX Misdemeanor Bail | Travel to Houston (did work on list of best videos & spreadsheet while on plane) |
| 1/24/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Meeting with Beth to discuss next day's work |
| 1/25/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Meeting with Beth to discuss day's work |
| 1/25/2017 | 8.3 | Harris County, TX Misdemeanor Bail | Observing county court and PC hearing dockets -- taking notes on these proceedings and reviewing them |
| 1/25/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Lunch meeting with Beth and Michael |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 1/25/2017 | 3.5 | Harris County, TX Misdemeanor Bail | Observing county court and PC hearing dockets -- taking notes on these proceedings and reviewing them with Beth and Michael |
| 1/25/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Debriefing with Michael and Beth |
| 1/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Meeting with Beth to debrief and discuss next day's work |
| 1/25/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Working on video spreadsheets |
| 1/25/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Meeting with Beth to debrief and discuss next day's work |
| 1/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Considering day's work with Beth |
| 1/26/2017 | 1.8 | Harris County, TX Misdemeanor Bail | Observing district court hearings |
| 1/26/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Observing Harris County court proceedings |
| 1/26/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Doing work on list of best video and spreadsheet |
| 1/26/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Court-watching (district & PC hearing) |
| 1/26/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Conference call and debriefing with Beth, Susanne, and Michael |
| 1/26/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Doing work on list of best video and spreadsheet |
| 1/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Organizing snapshots from Jan. 22 on DB |
| 1/26/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Meeting with [REDACTED] |
| 1/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Travel from meeting back to place of lodging |
| 1/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Travel to courthouse |
| 1/27/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Organizing snapshots from Jan. 22 on DB |
| 1/27/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing snapshots from Jan. 22 on DB |
| 1/27/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Organizing Jan. 22 snapshots on DB & ensuring that all information complete |
| 1/27/2017 | 1.8 | Harris County, TX Misdemeanor Bail | Inputting Jan. 23 snapshots into spreadsheet, organizing screenshots on DB, and ensuring that all information complete |
| 1/27/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Identifying people to visit in the jail tomorrow |
| 1/27/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Susanne regarding videos |
| 1/27/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Identifying people to visit in the jail tomorrow |
| 1/28/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet and list of best videos |
| 1/28/2017 | 2.2 | Harris County, TX Misdemeanor Bail | [REDACTED] Meeting [REDACTED] |
| 1/28/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Work on list of best videos |
| 1/28/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Work on list of best videos |
| 1/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing PDFs for Beth |
| 1/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Work on list of best videos |
| 1/28/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet and list of best videos |
| 1/28/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Inputting Jan. 23 snapshots into spreadsheet, organizing screenshots on DB, and ensuring that all information complete |
| 1/28/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet and list of best videos |
| 1/28/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Prepping for jail visits |
| 1/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Drafting email to Beth regarding best video list |
| 1/28/2017 | 2.1 | Harris County, TX Misdemeanor Bail | Jail visits [REDACTED] |
| 1/28/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Work on list of best videos; sending draft to Beth along with email explanation |
| 1/29/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 1.20 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Scanning declarations & sending them to Beth |
| 1/29/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/29/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Drafting email to Susanne regarding videos from early October |
| 1/29/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Writing email to Q, Angelina and Valecia about the noteworthy video list |
| 1/29/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing documents from investigatory trip |
| 1/30/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 1.8 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading Beth's email regarding videos to play in court |
| 1/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Getting timestamps of 'crimes of poverty' videos for Beth |
| 1/30/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Meeting with [REDACTED] of Houston (including travel time) |
| 1/30/2017 | 2.6 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Identifying date, time, and timestamp for several cases for Beth |
| 1/30/2017 | 1.7 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/30/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading Beth's email regarding allegations in the videos |
| 1/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call with Beth and Alec debriefing investigation trip |
| 1/31/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Travel to Sussman Office |
| 1/31/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading email from Angelina, reviewing spreadsheet from her, and responding |
| 1/31/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/31/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Meeting with Neil and Beth |
| 1/31/2017 | 2.1 | Harris County, TX Misdemeanor Bail | Meeting with [REDACTED], including travel time |

| | | | |
|---|---|---|---|
| 1/31/2017 | 7.2 | Harris County, TX Misdemeanor Bail | Travel to Houston Airport; Flight; Travel from DC Airport (did work on master spreadsheet & pulling timestamps for Beth while waiting at gate & while on flight) |
| 1/31/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing videos and the case more generally with Q |
| 1/31/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Work on master video spreadsheet |
| 1/31/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth, Valecia, & Alec regarding the videos |
| 2/1/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Pulling video timestamps for Beth |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete: Making list of all dockets in the spreadsheet; Cross-Referencing list w/ DB; Emailing & speaking with Angelina about videos that need to be followed up on |
| 2/1/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Continued email regarding evidence list with Beth and Alec |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete: Making list of all dockets in the spreadsheet; Cross-Referencing list w/ DB; Emailing & speaking with Angelina about videos that need to be followed up on |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing Beth about Gerstein Holds Spreadsheet |
| 2/1/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Pulling additional video timestamps for Beth |
| 2/1/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Pulling additional video timestamps for Beth |
| 2/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete |
| 2/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Writing email to Alec and Beth regarding Oct. PC Hearing |
| 2/1/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Discussing evidence & work plan with Beth |
| 2/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Writing email to Beth regarding dockets missing from the spreadsheet |
| 2/1/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and considering email exchange between Beth and Alec regarding delcarations for video spreadsheet |
| 2/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to email from Beth regarding notifying Susanne about missing dockets |
| 2/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Making sure video spreadsheet is complete; Editing spreadsheets sent by co-counsel |
| 2/1/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Preparing to edit videos to play in court (downloading videos; updating software; familiarizing myself with necessary steps; etc.) |
| 2/1/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Meeting regarding evidence list with Beth and Alec; Making a list of things that I have to do based on this meeting |
| 2/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Discussing evidence with Beth |
| 2/2/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Preparing to edit videos to play in court (downloading videos; updating software; familiarizing myself with necessary steps; etc.); Emailing Alec and Beth with software questions |
| 2/2/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Alec and Beth about video software; responding to both of them |
| 2/2/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Setting up software and beginning to edit videos |
| 2/2/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Setting up software and beginning to extract videos |
| 2/2/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/2/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Susanne regarding videos; discussing this with Beth |
| 2/2/2017 | 1.6 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth regarding videos |
| 2/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/2/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth regarding videos |
| 2/2/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/2/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge; Communicating with Beth about this process |
| 2/2/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing google alerts for the case; emailing Beth about one article |
| 2/3/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting email to Beth with list of all the people who've worked on the video spreadsheet |
| 2/3/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Reviewing and editing video spreadsheets sent by Susanne, Karly, and Angelina |
| 2/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sending Susanne an email with list of questions about her most recent spreadsheets |
| 2/3/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewing spreadsheets from Susanne, Karly, and Angelina for egregious examples and emailing Beth with list |
| 2/3/2017 | 1.9 | Harris County, TX Misdemeanor Bail | Reviewing and editing video spreadsheets; emailing people at TFDP with questions about their work |
| 2/3/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to emails from people at TFDP regarding the videos |
| 2/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Responding to emails from TFDP + Beth about video watching and additional things I need; inputting their responses into the master spreadsheet |
| 2/3/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Responding to emails from TFDP about video watching and additional things I need for the master spreadsheet |

| | | | |
|---|---|---|---|
| 2/3/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to emails from TFDP about video watching and additional things I need for the master spreadsheet |
| 2/3/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/3/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing and editing video spreadsheets sent by Susanne and Angelina |
| 2/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Responding to emails from TFDP about video watching and additional things I need for the master spreadsheet |
| 2/4/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/4/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Sending emails to Beth regarding May delay data & the master spreadsheet |
| 2/4/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Getting March 17 video from Beth and sending it to Nate from TFDP |
| 2/4/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to Beth with median May delay data |
| 2/4/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to Beth with info about hearing officers changing bond amounts on warrant cases |
| 2/4/2017 | 2.1 | Harris County, TX Misdemeanor Bail | Incorporating responses and spreadsheets from TFDP into the master spreadsheet -- writing them & Beth follow-up emails up these spreadsheets with additional questions/information |
| 2/4/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Writing Beth an email with questions about the master spreadsheet |
| 2/4/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Incorporating responses and spreadsheets from TFDP into the master spreadsheet -- writing them follow-up emails up these spreadsheets with additional questions/information |
| 2/4/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Beginning to brainstorm declarations re: master spreadsheet, data analysis, and snapshots |
| 2/5/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading & responding to emails from Beth, Valecia, and Alec |
| 2/5/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Incorporating responses from Nate into the master spreadsheet; editing the spreadsheets he sent to me |
| 2/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing Draft of Videos Prep and Key Findings |
| 2/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Making changes to spreadsheet based on email from Susanne about which Dockets are Class C |
| 2/5/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing Draft of Videos Prep and Key Findings |
| 2/5/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth |
| 2/5/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Working on master spreadsheet declaration |
| 2/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Responding to email from Beth about which dockets I've watched |
| 2/5/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Working on master spreadsheet declaration; emailing Beth with a first draft |
| 2/5/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Working on Aug. 26 data declaration / updating Aug. 26 data |
| 2/5/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Working on ensuring the master spreadsheet is complete; filling in any missing information |
| 2/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Phone call with Beth about Aug. 26 data |
| 2/5/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Pulling snapshots for Feb. 5 |
| 2/6/2017 | 1.4 | Harris County, TX Misdemeanor Bail | Organizing the Feb. 5 snapshots and entering them into the spreadsheet |
| 2/6/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Organizing the Jan. 8 and Jan. 9 snapshots in DB |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing snapshot spreadsheet |
| 2/6/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Working on ensuring the master spreadsheet is complete; filling in any missing information |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from Beth regarding a video spreadsheet declaration |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to Beth's email regarding a video spreadsheet declaration |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to follow-up from Beth regarding a video spreadsheet declaration |
| 2/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Incorporating Annette's responses into the master spreadsheet |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Debriefing with Beth |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Drafting email to Beth and Susanne regarding May dockets |
| 2/6/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Working on ensuring the master video spreadsheet is complete; filling in any missing information |
| 2/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing Angelina about missing dockets |
| 2/6/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Aug. 26 revised calculations |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Updating master video spreadsheet based on email from Angelina on Class C dockets; emailing her regarding this |
| 2/6/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Aug. 26 revised calculations |
| 2/6/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Speaking with Beth about necessary evidence |
| 2/6/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Speaking with Beth about snapshot spreadsheet; typing up notes from our meeting |
| 2/6/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Editing a PDF for Beth |
| 2/6/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Working on snapshot master spreadsheet |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Getting Beth information about the Aug. 26 data |
| 2/6/2017 | 2.1 | Harris County, TX Misdemeanor Bail | Working on snapshot master spreadsheet; drafting Beth an email about my work on it |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing my complete declaration |
| 2/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Creating work plan and addressing missing information -- communicating with Beth about it |
| 2/6/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Work on the video master spreadsheet; emailing Susanne, Emily, and Beth about missing dockets |
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Drafting email to Beth regarding snapshot spreadsheet (did not send -- will discuss in person) |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 2/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Working on snapshot master spreadsheet |
| 2/6/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Aug. 26 revised calculations |
| 2/6/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Debriefing evidence with Alec and Beth, particularly data analysis |
| 2/6/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Editing master snapshot spreadsheet -- adding tonight's spreadsheets to it |
| 2/6/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Adding Nov. dockets to master spreadsheet; working to ensure master spreadsheet is complete & accurate |
| 2/7/2017 | 0.8 | Harris County, TX Misdemeanor Bail | work on the video master spreadsheet; sending it to Beth |
| 2/7/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and Susanne regarding evidentiary prep |
| 2/7/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and Susanne regarding evidentiary prep |
| 2/7/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Responding to email from Beth with additional timestamps |
| 2/7/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Aug. 26 revised calculations |
| 2/7/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Pulling list of noteworthy videos & particular timestamps for Beth; reviewing spreadsheets for  quotes |
| 2/7/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Aug. 26 revised calculations and emailing Beth with numbers |
| 2/7/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing spreadsheet of daily snapshots |
| 2/7/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Editing master video spreadsheet |
| 2/7/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Editing master video spreadsheet |
| 2/7/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Updating a PDF for Beth |
| 2/7/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Editing master video spreadsheet |
| 2/7/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing my declaration |
| 2/7/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing my declaration |
| 2/7/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Editing the Aug. 26 spreadsheet |
| 2/7/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Attempting to answer [REDACTED] questions about the data (Reading [REDACTED] email; talking to Beth about it three times; responding to [REDACTED]; talking to Alec about it) |
| 2/7/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Talking to Beth about & considering the video spreadsheet |
| 2/7/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading over what was exchanged |
| 2/7/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/7/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Checking to make sure I've sent Beth all the best recent videos |
| 2/7/2017 | 1.4 | Harris County, TX Misdemeanor Bail | Preparing final snapshot spreadsheet; confirming all snapshots were contemporaneous |
| 2/7/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing my declaration |
| 2/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing with Beth & Q about Dropbox link sent to OC; deleting link |
| 2/8/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing my declaration with Beth |
| 2/8/2017 | 0.8 | Harris County, TX Misdemeanor Bail | drafting email to alec and beth with thoughts on video spreadsheet (did not send) |
| 2/8/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Organizing screenshots and spreadsheets from the case |
| 2/8/2017 | 1.9 | Harris County, TX Misdemeanor Bail | Aug. 26 revised analysis |
| 2/8/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Organizing extracted videos |
| 2/8/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Updating press list |
| 2/8/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Emailing Beth about Gerstein Holds Spreadsheet |
| 2/8/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with beth regarding most egregious video list |
| 2/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Listening to oral argument in Houston on the phone |
| 2/8/2017 | 0.6 | Harris County, TX Misdemeanor Bail | debriefing oral argument + consequences with Valecia and Beth |
| 2/8/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Reading Salil's deposition |
| 2/9/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Creating a list of steps for delay data analysis; Communicating with Alec, Beth, and [REDACTED] in order to do so |
| 2/9/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading Salil's deposition |
| 2/9/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Drafting email to Valecia regarding the extraction of videos; preparing for her to do this work by communicating with Alec and Beth |
| 2/9/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing what videos still needed to be extracted to play in court |
| 2/9/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting videos to play in court / give to judge |
| 2/9/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Discussing strategy and next steps with Alec and Beth |
| 2/9/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Discussing video extraction with Q and Charlie |
| 2/9/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Discussing video extraction with Q and Charlie |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with beth regarding [REDACTED] steps; sending them to alec and beth |
| 2/9/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communicating with charlie , Q, and beth regarding video extraction |
| 2/9/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Phone call with susanne and beth regarding snapshots |
| 2/9/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communicating with Q and Charlie regarding video extraction |
| 2/9/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Discussing videos with Alec and Beth; preparing questions that I have for them |
| 2/9/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Call with [REDACTED] |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Q regarding video extraction; looking at what videos still need to be done |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading message from beth regarding video spreadsheet; responding with necessary info |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading & responding to email from Angelina regarding video extraction; responding; downloading necessary video to prep for our call together tomorrow |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Beth regarding snapshots & the video spreadsheet |
| 2/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | responding to Q regarding the videos; figuring out most useful work for her to do |
| 2/9/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Beth regarding video spreadsheet & snapshots |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading & responding to emails from Beth regarding video spreadsheet & snapshots |
| 2/10/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Communicating with Angelina via text, phone call, and email regarding video extraction + preparation for our communication (thinking about what she needs to know) |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Helping Q with video extraction |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Discussing PI prep with Beth - what I need to do before Wednesday |

| | | | |
|---|---|---|---|
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case / creating additional Google Alerts |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Angelina with list of videos to work on |
| 2/10/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Training Q & Valecia in regards to video watching and extraction |
| 2/10/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Working on responding to Beth and Valecia's emails regarding videos and compiling a list of all the videos we want to pull |
| 2/10/2017 | 1.4 | Harris County, TX Misdemeanor Bail | Call with [REDACTED] + everyone regarding video spreadsheet |
| 2/10/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Debriefing call with Beth |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Getting [REDACTED] numbers together for Beth to send to [REDACTED] |
| 2/10/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Finding particular video for Beth; reviewing it and emailing it to her |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing Aug. 26 analysis spreadsheets |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating w/ Valecia regarding video extraction |
| 2/10/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Organization of spreadsheets (snapshot, video, & other) |
| 2/10/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Organizing video extraction process (emailing Valecia, Angelina & Beth to coordinate various aspects of the process; working on master video list |
| 2/10/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Organizing and working on video extraction proess (emailing Valecia, Angelina & Beth to coordinate various aspects of the process, extracting videos myself) and working on list of all videos we need to extract |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Q about setting recurring donations up w/ PayPal |
| 2/10/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Talking to Beth about what's best for me to be working on; creating work plan for the coming days |
| 2/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | reading & responding to emails from [REDACTED] and Elizabeth re: Data |
| 2/10/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/11/2017 | 0.2 | Harris County, TX Misdemeanor Bail | reading & responding to emails from Beth regarding data & video extraction |
| 2/11/2017 | 0.5 | Harris County, TX Misdemeanor Bail | phone call with [REDACTED] and Elizabeth regarding the data |
| 2/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case; sending article to beth |
| 2/12/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Video Extraction; Touching base with Angelina, Beth, & Valecia |
| 2/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Preparation for video extraction |
| 2/13/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/13/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Starting upload of videos from Valecia |
| 2/13/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/13/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/13/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/13/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Ensuring video list updated (following up with Q on some missing parts)  & sending to Beth |
| 2/13/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/13/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Touching base with Beth regarding video extractio and pre-trial services reports |
| 2/13/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Editing video list and sending to Beth |
| 2/13/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Video extraction; uploading Valecia's videos; downloading videos to work on tomorrow |
| 2/13/2017 | 0.3 | Harris County, TX Misdemeanor Bail | reading email from angelina, sending her the necessary videos & a response email |
| 2/13/2017 | 0.1 | Harris County, TX Misdemeanor Bail | reading and responding to email from Angelina |
| 2/13/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/14/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Downloading videos to work on tomorrow |
| 2/14/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/14/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/14/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/14/2017 | 1.7 | Harris County, TX Misdemeanor Bail | Video extraction |
| 2/15/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Video extraction; coordinating with Q, Valecia, and Angelina |
| 2/15/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case; sending notable info to Beth |
| 2/15/2017 | 2.6 | Harris County, TX Misdemeanor Bail | Video extraction; coordinating with Q, Valecia, Beth and Angelina |
| 2/15/2017 | 3.4 | Harris County, TX Misdemeanor Bail | Organizing extracted videos & extracting videos; Cooredinating with Valecia & Angelina & Beth on this |
| 2/15/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Organizing extracted videos |
| 2/16/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Organizing extracted videos; filling in missing videos |
| 2/16/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Updating the Draft of Videos Prep and Key Findings Document |
| 2/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Talking with Beth about PTS report review + preparing to do this work |
| 2/16/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Reviewing PTS reports; filling in the spreadsheet |
| 2/16/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Going through contact@ emails; responding as necessary |
| 2/17/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Organizing extracted videos; filling in missing videos |
| 2/17/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Going through PTS reports |
| 2/17/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Following up on missing videos |
| 2/17/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Going through PTS reports |
| 2/17/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Filling in missing videos |
| 2/17/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Going through PTS reports |
| 2/17/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Nate @ TFDP regarding a PC hearing |
| 2/17/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Going through PTS reports |
| 2/17/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing PTS reports; filling in the spreadsheet |
| 2/18/2017 | 1.5 | Harris County, TX Misdemeanor Bail | PTS evidence prep (Identifying PC videos for PTS narratives + filling in spreadsheet) |
| 2/18/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Filling in missing info in the PTS Spreadsheet |
| 2/18/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Filling in missing info in the PTS Spreadsheet |

| | | | |
|---|---|---|---|
| 2/18/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Filling in missing info in the PTS Spreadsheet |
| 2/19/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading email from Beth re: PTS spreadsheet; Starting to draft response |
| 2/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Sending email to Beth re: PTS Spreadsheet |
| 2/19/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Going through emails I'd sent re: missing videos, ensuring that they're all in DB, emailing Beth about this |
| 2/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Responding to Beth's email about PTS spreadsheet |
| 2/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading & responding to emails from Beth regarding videos & PTS spreadsheet |
| 2/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading Draft of Videos Prep and Key Findings revised doc from Beth |
| 2/19/2017 | 1.3 | Harris County, TX Misdemeanor Bail | IDing & uploading missing videos; editing videos w/ errors or issues |
| 2/19/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Editing videos not properly edited; responding to Beth's questions in the Draft of Videos Prep and Key Findings doc and sending it to her |
| 2/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Beth + Q regarding evidentiary prep |
| 2/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Filling in info from the District Clerk website in the PTS Spreadsheet |
| 2/20/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Organizing files on DB |
| 2/20/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Filling in info from the District Clerk website in the PTS Spreadsheet; Sending updated version of this spreadsheet to Beth and Susanne |
| 2/21/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Filling in info from the District Clerk website in the PTS Spreadsheet |
| 2/21/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Finding PC videos for our PTS narratives |
| 2/21/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Filling in info from the District Clerk website in the PTS Spreadsheet while simulteanously listening to PC videos |
| 2/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting PC videos for our PTS narratives |
| 2/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Angelina regarding problems w/ a docket in the master video spreadsheet |
| 2/21/2017 | 1.7 | Harris County, TX Misdemeanor Bail | Extracting PC videos for our PTS narratives |
| 2/21/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Filling in info from the District Clerk website in the PTS Spreadsheet |
| 2/21/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Saving PDFs of records from featured PTS narrative cases |
| 2/21/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing Beth an update re: evidentiary prep |
| 2/21/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading & responding to emails from Beth regarding evidentiary prep |
| 2/21/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Downloading + editing [REDACTED] |
| 2/22/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Downloading [REDACTED] + editing them + uploading them to DB  (needed to upload new software to do this) |
| 2/22/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading & responding to emails from Beth regarding evidentiary prep + updates |
| 2/22/2017 | 0.5 | Harris County, TX Misdemeanor Bail | reviewing release date information for PTS spreadsheet - beginning to enter this information into the PTS spreadsheet |
| 2/22/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/22/2017 | 2.5 | Harris County, TX Misdemeanor Bail | ID-ing and extracting PC videos for our PTS narratives |
| 2/22/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Looking over + responding to flagged videos from Q |
| 2/22/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Pulling release dates from spreadsheet from defendants to put in PTS spreadsheet |
| 2/22/2017 | 1.7 | Harris County, TX Misdemeanor Bail | Pulling release dates and case numbers from spreadsheet from defendants to put in PTS spreadsheet |
| 2/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting update email to Beth |
| 2/22/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and Q |
| 2/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Phone Call with Beth about evidentiary prep |
| 2/22/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Drafting email to Becky, Susanne, and Beth regarding PTS spreadsheet |
| 2/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing with Beth regarding date bail paid for PTS spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Talking with Q about videos to pull |
| 2/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting email to Elizabeth, Becky & Susan regarding date bail paid for PTS spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading notes on videos from Q |
| 2/23/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Work summarizing the November PTS reports |
| 2/23/2017 | 2.1 | Harris County, TX Misdemeanor Bail | Work summarizing the November PTS reports |
| 2/23/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Phone call with Beth & Susanne regarding the PTS spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call with Susanne regarding the PTS Spreadsheet |
| 2/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting revised PTS template |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Sending revised PTS template w/ comments to Beth |
| 2/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Phone call with Beth regarding PTS Spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing with Susanne Regarding PTS Spreadsheet |
| 2/23/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Drafting "Notes on Filling out PTS Spreadsheet" and "PTS Summaries Template" and sending them to Beth and Susanne |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from beth re: PTS Spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from beth re: PTS Spreadsheet |
| 2/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sending email to Nate, Becky, and Susanne regarding PTS Spreadsheet |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading response from Nate - considering potential times for phone call |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Sending follow up to Nate, Becky, and Susanne regarding scheduling phone call |
| 2/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading Becky and Susanne's response and sending email regarding conference call |
| 2/24/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / searching for other news on the case |
| 2/24/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing template for PTS Spreadsheet & preparing for call on PTS Spreadsheet |
| 2/24/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Finding PC Video for Beth |
| 2/24/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing with Beth re: PC videos |
| 2/24/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Answering questions from Nate re: PTS Spreadsheet |
| 2/24/2017 | 0.3 | Harris County, TX Misdemeanor Bail | ID-ing and extracting PTS report for Beth |

| | | | |
|---|---|---|---|
| 2/24/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to emails from Beth re: evidentiary prep |
| 2/24/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Call on PTS Spreadsheet with Nate, Susanne, and Becky & sending out post-call email |
| 2/24/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewing PTS spreadsheets from Becky and Nate - sending them emails with comments |
| 2/25/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Organizing PC Videos in DB (creating separate folders for Class C and felonies, creating separate folders for videos for particular H/O's), emailing Beth about it |
| 2/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Alec and Beth re: evidentiary prep |
| 2/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Alec and Beth about a PC video |
| 2/25/2017 | 1.9 | Harris County, TX Misdemeanor Bail | Organizing PC Videos in DB (creating separate folders for videos for particular H/O's), emailing Beth about it |
| 2/25/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Updating master video spreadsheet + sending to Beth |
| 2/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from someone who'd reached out to us for help |
| 2/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Going through video emails from Q |
| 2/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Editing PC video for Beth, emailing her about it |
| 2/25/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sending Beth PTS report status update |
| 2/26/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Creating Harris county work plan for the day |
| 2/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Organizing docs in prep for PTS spreadsheet work |
| 2/26/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Entering release dates into PTS spreadsheet |
| 2/26/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call with Alec regarding travel |
| 2/26/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet |
| 2/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Phone call with Beth |
| 2/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Updating master video spreadsheet w/ row numbers + sending to Beth |
| 2/26/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Beth re: evidentiary prep |
| 2/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Looking at travel options to Houston |
| 2/27/2017 | 2.3 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet |
| 2/27/2017 | 5.6 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet |
| 2/27/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet |
| 2/27/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet; Sending draft to Beth |
| 2/27/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Beth |
| 2/27/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet |
| 2/27/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Arranging travel to hearing |
| 2/27/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Editing PTS Spreadsheet |
| 2/28/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Working on PTS Spreadsheet (confirming release dates) |
| 2/28/2017 | 3.2 | Harris County, TX Misdemeanor Bail | Organizing documents to submit as evidence, emailing with Taylor and Beth about them (includes travel to location w/ functioning internet to let me do this work) |
| 2/28/2017 | 0.7 | Harris County, TX Misdemeanor Bail | PTS Spreadsheet |
| 2/28/2017 | 2.0 | Harris County, TX Misdemeanor Bail | PTS Spreadsheet |
| 2/28/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Sending out updated snapshot spreadsheet |
| 2/28/2017 | 1.1 | Harris County, TX Misdemeanor Bail | PTS Spreadsheet |
| 2/28/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Organizing documents to submit as evidence, emailing with Taylor and Beth about this |
| 2/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Texting with Beth about evidentiary prep |
| 2/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Getting specific District Clerk records to Beth |
| 2/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Revising PTS Spreadsheet |
| 2/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing documents to submit as evidence |
| 3/1/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Organizing documents to submit as evidence -- sending emails w/ updates about this to Taylor and Beth |
| 3/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Beth |
| 3/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 3/1/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Sending documents to submit as evidence to Beth |
| 3/1/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Organizing evidentiary documents |
| 3/1/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Extracting PC videos for Beth |
| 3/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Beth and Taylor about submitting evidence |
| 3/1/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Sending additional DC records to Taylor |
| 3/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Confirming travel logistics |
| 3/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading google alerts for press list / other news on the case |
| 3/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Susanne to check in about task list |
| 3/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sending beth status update |
| 3/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | travel logistics |
| 3/1/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communication with Beth about task list |
| 3/1/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating Beth about ID-ing people assigned to particular judges |
| 3/1/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Pulling DC Records for Beth, sending them out |
| 3/2/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and co-counsel |
| 3/2/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading emails from Beth, Alec, and co-counsel |
| 3/2/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Booking travel for [REDACTED] |
| 3/2/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communicating with Beth and Susanne about task list |
| 3/2/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Preparing for trip to Houston |
| 3/2/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Pulling court numbers for selected arrestees |
| 3/2/2017 | 5.7 | Harris County, TX Misdemeanor Bail | Travel from DC to Houston |
| 3/3/2017 | 1.8 | Harris County, TX Misdemeanor Bail | Travel |
| 3/3/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Proofreading [REDACTED] |
| 3/3/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing lodging logistics |

| | | | |
|---|---|---|---|
| 3/3/2017 | 3.2 | Harris County, TX Misdemeanor Bail | Proofreading [REDACTED] |
| 3/3/2017 | 3.5 | Harris County, TX Misdemeanor Bail | Pulling court numbers for selected arrestees and sending info to Beth |
| 3/3/2017 | 0.1 | Harris County, TX Misdemeanor Bail | attempting to reach beth to discuss assignments |
| 3/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | formatting and sending excel docs to beth |
| 3/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Touching base with Alec, Beth, and Lexie |
| 3/3/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Getting list of PC videos together for Alec |
| 3/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Organizing PC videos by judge for Elizabeth |
| 3/3/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing task list |
| 3/3/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Looking at PTS reports for Beth |
| 3/3/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Creating list of PC videos for Alec |
| 3/3/2017 | 3.0 | Harris County, TX Misdemeanor Bail | FBI crime rate statistics for Alec |
| 3/3/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing PTS Reports for Beth |
| 3/4/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Getting FBI crime rate statistics to Alec |
| 3/4/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Pulling timelines from DC website for Beth |
| 3/4/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Pulling PC videos for Alec and Beth |
| 3/4/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing case timelines for Beth |
| 3/4/2017 | 4.0 | Harris County, TX Misdemeanor Bail | Getting information about PC Videos in Harris, karahan, and goodhart's court rooms |
| 3/4/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Pulling records for people in pc videos that went to harris, karahan, or goodhart afterwards |
| 3/4/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Doing background research on [REDACTED] |
| 3/4/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Addressing issues on the DC website |
| 3/4/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Pre-hearing preparation + travel |
| 3/5/2017 | 6.0 | Harris County, TX Misdemeanor Bail | Preparing demonstratives |
| 3/5/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Sending additional PTS reports & PC videos to Neal and Matt |
| 3/5/2017 | 2.5 | Harris County, TX Misdemeanor Bail | [REDACTED] work w/ [REDACTED] |
| 3/5/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Assisting with preparation of [REDACTED] |
| 3/5/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Pulling potentially compelling timelines for Alec |
| 3/6/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Examining case record info (FS) for Alec; discussing it with him |
| 3/6/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Helping Beth prepare documents for day's hearing |
| 3/6/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Meeting [REDACTED] and helping her attend the hearing |
| 3/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Providing administrative and logistical support to Alec and Beth |
| 3/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Helping prepare Jail Pop exhibit |
| 3/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Getting necessary documents to [REDACTED] |
| 3/6/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Hearing |
| 3/6/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reading and summarizing DC articles for Alec's direct of [REDACTED] |
| 3/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing depositions for Beth |
| 3/7/2017 | 10.0 | Harris County, TX Misdemeanor Bail | Hearing (includes debrief following) |
| 3/7/2017 | 0.0 | Harris County, TX Misdemeanor Bail | Re-booking [REDACTED] travel and lodging |
| 3/7/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Gathering relevant [REDACTED] information for Neal |
| 3/7/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Re-arranging travel plans for Alec and Beth |
| 3/7/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Finding and sending relevant PC videos to Alec and Beth |
| 3/7/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Working on updated video list for Beth |
| 3/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Gathering additional relevant [REDACTED] information for Neal |
| 3/8/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Providing pre-hearing logistical and administrative support to [REDACTED], Beth, [REDACTED], and Alec (includes travel) |
| 3/8/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Hearing |
| 3/8/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Watching pc videos for Elizabeth |
| 3/8/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Hearing |
| 3/8/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Locking up / cleaning up post-hearing |
| 3/8/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Providing logstical and administrative support to Beth, including booking her travel arrangements |
| 3/8/2017 | 3.3 | Harris County, TX Misdemeanor Bail | Helping Beth prepare for her cross, including pulling relevant PTS reports |
| 3/8/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Rearranging [REDACTED] lodging |
| 3/9/2017 | 8.5 | Harris County, TX Misdemeanor Bail | Traveling from Houston to DC |
| 3/13/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing emails and notes from hearing - seeing what I need to follow up on |
| 3/14/2017 | 1 | Harris County, TX Misdemeanor Bail | Looking at travel options to Houston |
| 3/15/2017 | 1 | Harris County, TX Misdemeanor Bail | Figuring out travel to Houston for hearing |
| 3/15/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Looking at [REDACTED] raw data - discussing it with Beth and Alec |
| 3/15/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Sending necessary PC documents and videos to Taylor, Alec, and Beth |
| 3/16/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Talking with Beth about [REDACTED] data collection system |
| 3/16/2017 | 2 | Harris County, TX Misdemeanor Bail | helping w/ hearing prep |
| 3/17/2017 | 3.5 | Harris County, TX Misdemeanor Bail | Editing draft of [REDACTED]; emailing with Alec and Beth regarding the document |
| 3/17/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Phone call with Beth regarding data; converting data from excel to PDF and emailing it to Beth |
| 3/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Beth about meeting with clients |
| 3/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Susanne |
| 3/20/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting email to Alec and Premal regarding communication with Susanne (saved to drafts - will update after my call with her) |
| 3/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Attempting to reach [REDACTED] |
| 3/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Replying to Beth about meeting with [REDACTED] |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 3/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call with Beth about additional videos |
| 3/20/2017 | 4 | Harris County, TX Misdemeanor Bail | Working on finding and screening additional videos; pulling up relevant case records and release ties |
| 3/20/2017 | 2 | Harris County, TX Misdemeanor Bail | ID-ing 7+ days delays |
| 3/20/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Attempting to get info on medical visits for [REDACTED] |
| 3/20/2017 | 6.5 | Harris County, TX Misdemeanor Bail | Travel from DC to Houston |
| 3/21/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Travel from DC to Houston |
| 3/21/2017 | 1 | Harris County, TX Misdemeanor Bail | ID-ing 7+ days delays |
| 3/21/2017 | 5 | Harris County, TX Misdemeanor Bail | Hearing |
| 3/21/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Debrief, discussion of strategy |
| 3/21/2017 | 5 | Harris County, TX Misdemeanor Bail | Hearing + Return to susman |
| 3/21/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Findings of Facts citations |
| 3/22/2017 | 5 | Harris County, TX Misdemeanor Bail | Hearing |
| 3/22/2017 | 5.7 | Harris County, TX Misdemeanor Bail | Findings of Facts citations |
| 3/22/2017 | 1 | Harris County, TX Misdemeanor Bail | Logistical Support of Alec and Beth |
| 3/22/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Travel Arrangements |
| 3/23/2017 | 1 | Harris County, TX Misdemeanor Bail | Findings of Facts Citations |
| 3/23/2017 | 7 | Harris County, TX Misdemeanor Bail | Hearing + Debrief |
| 3/23/2017 | 7 | Harris County, TX Misdemeanor Bail | Travel - Houston to DC |
| 3/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing with Beth about revised findings of facts |
| 3/24/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing transcripts |
| 3/24/2017 | 5 | Harris County, TX Misdemeanor Bail | Findings of Facts |
| 3/24/2017 | 4 | Harris County, TX Misdemeanor Bail | Findings of Facts |
| 3/24/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Alec and Beth re: work plan |
| 3/26/2017 | 4 | Harris County, TX Misdemeanor Bail | Reviewing and beginning to edit findings of facts |
| 3/26/2017 | 1 | Harris County, TX Misdemeanor Bail | Preparing for and taking phone call with Beth regarding findings of facts |
| 3/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Alec about findings of facts |
| 3/27/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Editing the findings of facts |
| 3/27/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Editing the findings of facts |
| 3/27/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Editing the findings of facts |
| 3/27/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Emailing with Charlie and Beth regarding the findings of facts |
| 3/27/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communicating with Beth re: FOFs |
| 3/28/2017 | 9.0 | Harris County, TX Misdemeanor Bail | Editing the findings of facts |
| 3/28/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Preparing for and taking phone call with Beth regarding findings of facts |
| 3/28/2017 | 3.5 | Harris County, TX Misdemeanor Bail | Editing the findings of facts |
| 3/29/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Editing findings of facts |
| 3/29/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Editing findings of facts |
| 3/29/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to contact@ emails |
| 3/29/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Organizing notes from hearing trips |
| 3/29/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Editing conclusions of law |
| 3/29/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading and responding to email from Alec re: conclusions of law; considering this email |
| 3/30/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading news on the case |
| 3/30/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Organizing reimbursements from 2 hearing trips, sending them to Q |
| 3/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Sending Beth email about amended exhibit list |
| 3/30/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Taking notes on [REDACTED] cross of [REDACTED] |
| 3/31/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Checking examples of supposed mistakes in [REDACTED] |
| 3/31/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Checking examples of supposed mistakes in [REDACTED] |
| 3/31/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Communicating with Beth and Taylor in attempt to get necessary OC slides |
| 3/31/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing emails and notes from the hearing |
| 4/3/2017 | 0.9 | Harris County, TX Misdemeanor Bail | Drafting email & notes to Alec, Beth, and Premal about [REDACTED] |
| 4/3/2017 | 1.6 | Harris County, TX Misdemeanor Bail | Drafting email & notes to Alec, Beth, and Premal about [REDACTED] |
| 4/3/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Creating distribution graph of release times |
| 4/3/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Answering Beth's questions about timings of release by looking at data / creating graphs |
| 4/4/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Editing + working with Beth and Alec on PTS 2016 Report |
| 4/4/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Filing PTS 2016 Information w/ Beth |
| 4/5/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Identifying and sending court records to Beth |
| 4/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Beth about DC website |
| 4/5/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing [REDACTED] about Harris County SJF Bail List |
| 4/6/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communication with Beth about legal strategy |
| 4/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Beth |
| 4/6/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Getting necessary court records to Beth |
| 4/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing [REDACTED] report |
| 4/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading news on the case |
| 4/10/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Emailing Beth about [REDACTED] |
| 4/10/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and considering draft of Beth's email to OC |
| 4/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading Beth's email to OC, their responses |
| 4/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing google alerts and any other news in the case |
| 4/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Beth |
| 4/13/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Document organization |
| 4/13/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading news on the case |

| | | | |
|---|---|---|---|
| 4/13/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communicating w Beth about doc organization |
| 4/14/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Slack messaging and talking with Beth (and for part of this, Alec) about doc organization system |
| 4/14/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Organizing docs |
| 4/14/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communicating with Beth about organization system |
| 4/18/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Organizing documents from the hearing |
| 4/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading new filings in the case from [REDACTED] |
| 4/18/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading Becky's email about HB 3011/SB 1338 + other information about the bill, considering relationship to the case |
| 4/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Beth about FOFs |
| 4/20/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communicating with Beth and Alec about DB organization |
| 4/20/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Organizing PXs folder in DB Folder |
| 4/20/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Organizing PXs folder in DB Folder; Emailing Alec and Beth about it |
| 4/21/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from Beth re: file organization |
| 4/21/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Searching for news on the case |
| 4/21/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from Beth re: FOFs |
| 4/21/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Completing file organization on DB |
| 4/28/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reading and considering the preliminary injunction in the case |
| 4/29/2017 | 4.0 | Harris County, TX Misdemeanor Bail | Working on web page about the case |
| 5/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news on the case |
| 5/3/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Drafting newsletter regarding Harris County |
| 5/5/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Following news regarding settlement on the case; sending relevant articles to Alec, Premal, and Beth |
| 5/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Organizing case files |
| 5/10/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading messages from Alec, Beth, Charlie regarding response to motion to stay |
| 5/10/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Editing opposition to defendants' motion to stay; sending it to Beth |
| 5/11/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading news on the case |
| 5/11/2017 | 1.2 | Harris County, TX Misdemeanor Bail | Getting relevant forms and information for Beth and Alec's pro hac vice admission into the Fifth Circuit |
| 5/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading denial of motion to stay & Beth's messages about it |
| 5/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading emails from Susanne |
| 5/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing with Q regarding Beth's certificate of good standing |
| 5/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing with Alec and Beth regarding certificate of good standing and notices in the fifth circuit; sending relevant information to Q |
| 5/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing with Beth regarding CM/ECF & getting [REDACTED] the Denial of Motion to Stay |
| 5/11/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communciating with Premal regarding distribution of Denial of Motion to Stay |
| 5/12/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Distributing Clarification Order, per Beth's request |
| 5/12/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Working on Alec's admission to Fifth Circuit (getting his login information, registering him online, making calls to Pacer and CM/ECF Fifth Circuit help desk) |
| 5/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Updating website with denial of motion to stay and communicating with Premal regarding this |
| 5/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news on the case |
| 5/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Resolving technical issues with CM/ECF, uploading Alec's application and emailing him about it |
| 5/12/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Finding relevant excerpts from hearing transcripts for Beth |
| 5/12/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from Jay regarding hearing officers and district clerk judges |
| 5/12/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing information from [REDACTED] |
| 5/15/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sharing relevant documents and information with maddy so she could assist in cite checking |
| 5/15/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Cite checking the supplement to the response to the emergency motions |
| 5/15/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Communicating with Beth regarding the cite checking and the [REDACTED] |
| 5/15/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading news and compiling the press list for the case |
| 5/15/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing the sheriff's motion for clarification |
| 5/16/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing [REDACTED] and sending relevant information to Beth |
| 5/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing spreadsheets from Susanne/[REDACTED] and communicating a summary of them to Beth |
| 5/18/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading slack conversation between Marco and Beth regarding indigency defintion |
| 6/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing new CM/ECF filings |
| 6/1/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing Slack messages from Beth, Alec, Marco re: legal strategy |
| 6/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing information about the denial of the stay |
| 6/6/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing Slack messages from Beth, Alec, Marco re: legal strategy |
| 6/7/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Writing and sending letter to [REDACTED] |
| 6/7/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing google alerts and any other news in the case |
| 6/8/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Adding to press folder for the case |
| 6/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing no bond misdemeanor case; communicating information to Beth |
| 6/8/2017 | 3.0 | Harris County, TX Misdemeanor Bail | Reviewing spreadsheet from [REDACTED] of people in jail to ID people who were being held solely because they were unable to pay their bail; communicating with Beth about this |
| 6/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Online research on the [REDACTED] |
| 6/9/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewing initial investigation in the case and discussing [REDACTED] with Beth |

| | | | |
|---|---|---|---|
| 6/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Helping Beth w/ files for Fifth Circuit admission (info on good standing) |
| 6/12/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Responding to Becky regarding Class C's |
| 6/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | |
| 6/13/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing people still in jail and cross-referencing with information provided by Sheriff |
| 6/13/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing people still in jail and cross-referencing with information provided by Sheriff |
| 6/13/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Discussing PI monitoring with Beth |
| 6/14/2017 | 0.4 | Harris County, TX Misdemeanor Bail | reviewing news on the case - sending some of it to Alec & Beth |
| 6/14/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing email conversation between Beth and [REDACTED] regarding PI monitoring |
| 6/16/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Beth & [REDACTED] re: [REDACTED] for PI monitoring |
| 6/16/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing news, updating press list on the case |
| 6/17/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing Banks interview & sending Beth a summary |
| 6/18/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Messaging with Beth regarding Banks interview |
| 6/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from [REDACTED] |
| 6/20/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing information re: [REDACTED] for PI monitoring purposes |
| 6/20/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing information re: [REDACTED] for PI monitoring purposes |
| 6/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Drafting information sent to Beth re: [REDACTED] |
| 6/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Pulling court clerk information for Beth |
| 6/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | On call with Alec, Beth, & Arpit re: legal strategy for appeal |
| 6/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Phone call w/ Beth regarding queries + communication with [REDACTED] |
| 6/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading + commenting on appellate brief discussion between Alec and Beth |
| 6/20/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Cross-referencing list of people in jail according to most recent query w/ list sent to Victoria and w/ the District clerk's website; sending Beth a message about this |
| 6/20/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing information from [REDACTED] |
| 6/20/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Compiling new spreadsheet of people held in jail for Beth for [REDACTED] |
| 6/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing legal strategy with Marco & Beth |
| 6/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing new bail schedule |
| 6/23/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing evidence & discussing legal strategy w Beth |
| 6/26/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing news + adding to press list in the case |
| 6/27/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing county commissioner meeting with Beth & Katelyn |
| 6/27/2017 | 1.0 | Harris County, TX Misdemeanor Bail | PI Monitoring -- submitting updated list of questions for Beth |
| 6/27/2017 | 2.2 | Harris County, TX Misdemeanor Bail | Cross-referencing list of people in jail according to most recent query w/ the District clerk's website; sending Beth a message about this |
| 6/27/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing transcript of county commissioner's meeting & messaging Beth about it |
| 6/27/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Messaging Beth about list of questions for PI monitoring |
| 6/27/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing news on case |
| 6/27/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Messaging Beth about revisions to [REDACTED] |
| 6/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading news & building press list on the case |
| 6/28/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Building list of people being held on no bond for misdemeanors -- sending information to Beth and Premal |
| 6/28/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Messaging with Beth re: Rosenthal's order |
| 6/28/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing Rosenthal's order, sending relevant information to Beth |
| 6/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reviewing Katelyn's notes on the county commissioner's meeting + the video itself |
| 6/28/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Drafting message to Premal; drafting message to Beth - both regarding no bonds for Misdemeanors (did not up sending either) |
| 6/28/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing county commissioner's meeting |
| 6/29/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Add to press folder on the case |
| 6/29/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Reviewing notes & sending Beth & Alec information on the county commissioner meeting |
| 6/29/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Sending [REDACTED] an email re: revisions to [REDACTED] |
| 6/29/2017 | 1.5 | Harris County, TX Misdemeanor Bail | PI monitoring work - reviewing the district clerk's website |
| 6/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Messaging Beth about defendants of concern |
| 6/29/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Messaging Premal about defendants of cocnern |
| 6/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Meeting with Premal about defendants of concern |
| 6/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Susanne about defendants of concern |
| 6/30/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading email from [REDACTED] |
| 6/30/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Meeting with Premal, Alec, Beth, Marco re: legal strategy |
| 6/30/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Doing online research on sheriffs + sending to Beth |
| 6/30/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading + responding to messages from Beth about court rules |
| 6/30/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading messages re: legal strategy between Alec and Beth |
| 7/2/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's message about court rules |
| 7/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading Beth's email about bail amounts under $500 |
| 7/3/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing bond amounts under $500, creating spreadsheet, messaging with Beth about it |
| 7/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting PI from ROA for Beth |
| 7/3/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing bond amounts under $500, creating spreadsheet, messaging with Beth about it |
| 7/3/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Beth about PI monitoring strategy |
| 7/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing [REDACTED] |
| 7/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing [REDACTED] |
| 7/3/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reviewing [REDACTED] & messaging Beth about it |

| | | | |
|---|---|---|---|
| 7/3/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing beth's messages about court rules & then discussing with her |
| 7/5/2017 | 2.0 | Harris County, TX Misdemeanor Bail | doing research on court rules |
| 7/5/2017 | 1.0 | Harris County, TX Misdemeanor Bail | doing research on court rules |
| 7/5/2017 | 2.0 | Harris County, TX Misdemeanor Bail | doing research on court rules |
| 7/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news / adding to press list in case |
| 7/5/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Looking up status of defendants on district clerk's website |
| 7/6/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Beth about court rules research |
| 7/6/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Court rules research |
| 7/6/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Court rules research; sending Beth an email with information |
| 7/6/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Communicating with Beth about & pulling queries for PI monitoring work |
| 7/7/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Generating and checking PI monitoring spreadsheet |
| 7/7/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Communicating with Beth about PI monitoring spreadsheet |
| 7/7/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Generating and checking PI monitoring spreadsheet |
| 7/7/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Generating and checking PI monitoring spreadsheet; sending it to Beth |
| 7/10/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing correspondence with [REDACTED] |
| 7/10/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news, developing press list for the case |
| 7/10/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing Arpit's section of the appellate brief |
| 7/10/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Observing Beth re: media relations |
| 7/10/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading Appellee Brief |
| 7/11/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Downloading Harris county video of John Oneill at property owners & discussing it with Beth |
| 7/11/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reading Appellee Brief (Arpit's section w/ Alec's edits) |
| 7/11/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Legal strategy meeting with Alec, Marco, Beth, premal, Charlie |
| 7/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Emailing/messaging with Beth about PI monitoring |
| 7/11/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing Property Owners Oneill speech and transcribing / taking notes for Beth |
| 7/11/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Reviewing Property Owners Oneill speech and transcribing / taking notes for Beth |
| 7/11/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Communicating with Beth & Alec about O'Neill |
| 7/11/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Beth about PI monitoring timeline |
| 7/11/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reviewing response from [REDACTED] re: PI monitoring + communciating with Beth re: filters |
| 7/12/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Starting PI monitoring for the day and communicating with Beth about it |
| 7/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Pulling specific Oneill quote for Beth & messaing it to her |
| 7/12/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Finalizing property owners meeting transcript for Beth and sending it to her |
| 7/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading conversations on legal strategy on Slack |
| 7/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading conversations on legal strategy on Slack |
| 7/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news and compiling the press list for the case |
| 7/12/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing OC with Jonas |
| 7/13/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Call re: legal strategy with Beth, Alec, & Arpit |
| 7/13/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from [REDACTED] |
| 7/13/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Messaging Beth re: [REDACTED] |
| 7/14/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading messages from Alec and Beth re: legal strategy |
| 7/17/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading news in the case, generating press list |
| 7/17/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Getting updated numbers on people released since PI went into effect |
| 7/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's message about scraper and PI monitoring |
| 7/24/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Observing phone discussion of legal strategy w/ Arpit, Alec, Beth, and Marco |
| 7/24/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading Slack messages re: legal strategy from Beth |
| 7/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Finding and reading articles on case, sending them to Beth |
| 7/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing news video on case, sending information to Beth |
| 7/25/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Generating PI monitoring spreadsheet for 7.25 |
| 7/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Beth about criteria for PI monitoring spreadsheet |
| 7/25/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Generating PI monitoring spreadsheet for 7.25 |
| 7/25/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Generating PI monitoring spreadsheet for 7.25 |
| 7/25/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Generating PI monitoring spreadsheet for 7.25 |
| 7/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading emails from Beth, [REDACTED] |
| 7/25/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading emails from Beth and [REDACTED] |
| 7/25/2017 | 0.2 | Harris County, TX Misdemeanor Bail | considering legal strategy (conversation between marco, beth, and alec) |
| 7/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from [REDACTED] |
| 7/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading conversations on legal strategy on Slack |
| 7/26/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Identifying bond failure rates for Beth |
| 7/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading email correspondance between Beth and [REDACTED] |
| 7/26/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Considering issues in [REDACTED] case |
| 7/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | reading email correspondance regarding pretrial misconduct data |
| 7/26/2017 | 1.6 | Harris County, TX Misdemeanor Bail | Attempting to find relevant articles for Beth |
| 7/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing email from Beth w/ reporters |
| 7/26/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading Slack correspondance re: legal strategy |
| 7/27/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Collecting pts docs for beth |
| 7/27/2017 | 1.0 | Harris County, TX Misdemeanor Bail | reviewing pts docs for beth |
| 7/27/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Discussing PI monitoring with Beth |
| 7/27/2017 | 0.1 | Harris County, TX Misdemeanor Bail | reading email from beth regarding data requests |
| 7/27/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading Slack correspondance re: legal strategy |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 7/27/2017 | 1.5 | Harris County, TX Misdemeanor Bail | reviewing pts docs for beth |
| 7/27/2017 | 1.0 | Harris County, TX Misdemeanor Bail | reviewing pts docs for beth |
| 7/28/2017 | 2.0 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/28/2017 | 2.0 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/28/2017 | 1.0 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/28/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Discussing PI monitoring with Beth |
| 7/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Corresponding with Beth about list of witnesses |
| 7/30/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading Slack correspondance re: legal strategy |
| 7/31/2017 | 2.0 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/31/2017 | 1.0 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/31/2017 | 1.3 | Harris County, TX Misdemeanor Bail | PI Monitoring |
| 7/31/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Creating Paper doc with list of thoughts/questions about PI monitoring |
| 7/31/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Discussing PI monitoring with Beth |
| 8/1/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Updating Paper doc with thoughts/questions about PI monitoring |
| 8/1/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Organizing documents from Sheriff's Office |
| 8/1/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing previous spreadsheets sent by Sheriff's Office |
| 8/1/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Creating list of people from Sheriff's Office's PI Monitoring response about whom we have further questions |
| 8/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing an email I sent to Beth re: PI monitoring |
| 8/2/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to email from Beth re: members of the class |
| 8/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing google alerts in case |
| 8/2/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Reviewing Houston Matters podcast for interviews with Banks / Eldsford |
| 8/2/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Typing up notes on Banks / Eldsford interviews and sending them to Beth, answering her questions about it |
| 8/2/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and considering email from Beth re: PI Monitoring |
| 8/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Discusssing fith circuit judges with Clare |
| 8/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing news + adding to press list in the case |
| 8/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Responding to Beth's email re: PI monitoring |
| 8/3/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing Paper notes on PI Monitoring |
| 8/3/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing appellate brief |
| 8/4/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing google alerts/building press list in case |
| 8/4/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Reviewing pre-trial services reports |
| 8/4/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Uploading appellate brief to website and emailing Premal about it |
| 8/6/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Attempting to find ROA for John Clark for Alec; Slacking Beth about it |
| 8/7/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading new/google alerts for case |
| 8/7/2017 | 0.2 | Harris County, TX Misdemeanor Bail | reviewing email from [REDACTED] re: pi monitoring codes |
| 8/7/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Reviewing county commissioner's meeting |
| 8/7/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Archiving emails for Beth |
| 8/8/2017 | 1.5 | Harris County, TX Misdemeanor Bail | Reviewing county commissioner's meeting and taking notes for Beth |
| 8/8/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Editing notes and sending them to Slack channel |
| 8/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Messaging with Beth about county commissioner meeting |
| 8/8/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Creating and organizing county commissioner meeting on DB |
| 8/9/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Uploading and organizing information related to amici; communicating with Beth and Alec in this regard |
| 8/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing changes to PI Monitoring Timeline Paper Doc |
| 8/21/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing news and Google alerts on case |
| 8/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Beginning webpage for amici |
| 8/21/2017 | 0.8 | Harris County, TX Misdemeanor Bail | Creating webpage for amici |
| 8/21/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Drafting newsletter template regarding amici |
| 8/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Sending email to Alec with webpage and update about newsletter |
| 8/21/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading email from Alec and Premal; incorporating their edits; revising and sending revised version back to them |
| 8/22/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Talking with Beth about task list timeline |
| 8/22/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading email from Taylor regarding new PC videos |
| 8/22/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing case on District Clerk website |
| 8/22/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing Google alerts for potentially relevant information |
| 8/22/2017 | 0.6 | Harris County, TX Misdemeanor Bail | Communicating with Beth and reviewing old documents/emails to answer her questions re: PI monitoring and current jail pop |
| 8/23/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading local news for relevant information / reviewing google alerts |
| 8/23/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing county commissioner's meeting |
| 8/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing information and email related to SPLC Amici |
| 8/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Responding to Beth's questions re: commissioner's meeting |
| 8/23/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Uploading [REDACTED] records to DB |
| 8/24/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Uploading additional [REDACTED] records to DB and emailing Beth about it |
| 8/27/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading email conversation between Eric and Beth regarding how many people released from jail |
| 8/28/2017 | 0.7 | Harris County, TX Misdemeanor Bail | Running queries and doing analysis related to current Harris County Jail population; messaging Beth about it |
| 8/28/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Messaing with Beth about PI monitoring timelines |
| 8/28/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Discussing impact of hurricane on jail with Beth; doing background reading |

| Date | Hours | Category | Description |
|---|---|---|---|
| 8/28/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reading case-related articles and local news; sending one relevant article to Beth and discussing it with her and Alec on Slack |
| 8/31/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Reading articles related to case; sending one to Alec and Beth |
| 9/4/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing articles relevant to case and sending to Alec and Beth |
| 9/11/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading articles related to case |
| 9/11/2017 | 0.4 | Harris County, TX Misdemeanor Bail | Memorializing online information for Beth; uploading it to DB; emailing Beth about it |
| 9/12/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing April pretrial services report; messaging Beth about it |
| 9/18/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Messaging Beth about County Commissioner's Meeting and setting up reminder to watch it |
| 9/18/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Updating webpage on case |
| 9/18/2017 | 3.7 | Harris County, TX Misdemeanor Bail | PI Monitoring for 9.18; sending it to Beth |
| 9/18/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Finding information on defendants' misrepresentation of data for Beth |
| 9/19/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Organizing documents on requests for pretrial misconduct for Beth |
| 9/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's email regarding defendants' misrepresentation of data |
| 9/19/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Finding information on review of County Commissioner's meetings for Beth; sending her message w/ relevant information |
| 9/19/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reviewing information related to HC discovery dispute |
| 9/19/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Responding to Beth's questions about the PI Monitoring I conducted yesterday |
| 9/20/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reading conversation about new HC release numbers |
| 9/25/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Pulling court documents for Beth re: money bond requests from ADAs |
| 9/25/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Communicating with Beth re: investigation assignment (false bond forfeitures) |
| 9/25/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Helping Alec w/ oral argument preparation |
| 9/25/2017 | 1.0 | Harris County, TX Misdemeanor Bail | Attempting to find examples of false bond forfeitures for Beth |
| 9/26/2017 | 4.1 | Harris County, TX Misdemeanor Bail | Attempting to find examples of false bond forfeitures for Beth |
| 9/26/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Getting information on recent BROR releasee for Beth |
| 9/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing articles relevant to case |
| 10/3/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Press and website work |
| 10/4/2017 | 0.3 | Harris County, TX Misdemeanor Bail | Reading relevant articles on the case |
| 10/5/2017 | 0.1 | Harris County, TX Misdemeanor Bail | sending beth information about calculating time between first setting and arrest |
| 10/5/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing relevant articles on the case |
| 10/6/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing article and case on someone possibly held in violation of PI; messaging Beth about it |
| 10/9/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Reviewing google alerts in case |
| 10/23/2017 | 2.0 | Harris County, TX Misdemeanor Bail | Reviewing County Commissioner's meeting; emailing Beth about it |
| 10/24/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing videos of PC hearings |
| 10/24/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Emailing Beth about County Commissioner's Meeting |
| 10/25/2017 | 5.0 | Harris County, TX Misdemeanor Bail | Reviewing videos of PC hearings |
| 10/25/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Emailing Beth about County Commissioner's Meeting |
| 10/30/2017 | 2.5 | Harris County, TX Misdemeanor Bail | Extracting hearings for Beth (ran into internet and computer issues - took longer than usual) |
| 11/14/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing relevant articles to the case; discussing them with Beth and Jonas |
| 11/17/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Extracting data documents for Beth [REDACTED] |
| 11/21/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reviewing email from [REDACTED] |
| 12/4/2017 | 0.1 | Harris County, TX Misdemeanor Bail | Communicating with Beth re: county commissioner's meeting |
| 12/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Reading and considering Slack conversation on filing plan, investigation follow-ups |
| 12/5/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Looking into schedule of county commissioner meeting |
| 12/5/2017 | 1.1 | Harris County, TX Misdemeanor Bail | Meeting with Alec and [REDACTED] to discuss decision, fifth circuit oral argument |
| 12/6/2017 | 0.5 | Harris County, TX Misdemeanor Bail | Reviewing articles relevant to the case; communicating with Beth about them |
| 12/26/2017 | 1.3 | Harris County, TX Misdemeanor Bail | Reviewing public posts by Chris Daniel for admissions, emailing Beth about it |
| 12/29/2017 | 0.2 | Harris County, TX Misdemeanor Bail | Messaging with Beth about discovery review |
| **Total 2017 Hours** | **807.2** | | |
| 1/8/2018 | 0.1 | Harris County, TX Misdemeanor Bail | Reading and responding to Beth's message re: county commissioner meeting, setting Slack reminder to watch meeting |
| 1/9/2018 | 0.6 | Harris County, TX Misdemeanor Bail | Watching county commissioner's meeting for discussion of case / PI |
| 1/10/2018 | 0.1 | Harris County, TX Misdemeanor Bail | Messaging Beth about the County Commissioner's Meeting |
| 1/11/2018 | 0.02 | Harris County, TX Misdemeanor Bail | Discussing media coverage, Megan Flynn with Beth and Kiara |
| 1/12/2018 | 0.13 | Harris County, TX Misdemeanor Bail | Reviewing Slack conversation re: HO sanctions |
| 2/12/2018 | 0.21 | Harris County, TX Misdemeanor Bail | Pull picture for Beth/Sierra |
| 2/14/2018 | 0.07 | Harris County, TX Misdemeanor Bail | IDing release numbers for Kailyn |
| 2/15/2018 | 0.83 | Harris County, TX Misdemeanor Bail | Reviewing Harris County decision + team's decision of it |
| 2/15/2018 | 0.01 | Harris County, TX Misdemeanor Bail | Reviewing Harris County decision + team's decision of it |
| 2/15/2018 | 0.07 | Harris County, TX Misdemeanor Bail | Reviewing Harris County decision + team's decision of it |
| 2/18/2018 | 0.27 | Harris County, TX Misdemeanor Bail | Sending Beth email about PC Videos |
| 2/20/2018 | 0.21 | Harris County, TX Misdemeanor Bail | Reviewing articles related to the case |
| 2/23/2018 | 0.15 | Harris County, TX Misdemeanor Bail | Organizing PC videos |
| 2/23/2018 | 0.22 | Harris County, TX Misdemeanor Bail | Organizing PC videos |
| 2/26/2018 | 0.08 | Harris County, TX Misdemeanor Bail | Reviewing relevant news in case; sending to Beth |
| 2/26/2018 | 0.20 | Harris County, TX Misdemeanor Bail | Reviewing news in the case |

| Date | Hours | Matter | Description |
|------|-------|--------|-------------|
| 2/26/2018 | 0.25 | Harris County, TX Misdemeanor Bail | communicating with Beth about death in HCJ and HC news articles |
| 2/27/2018 | 1.25 | Harris County, TX Misdemeanor Bail | Proofreading proposed order for Beth |
| 2/28/2018 | 1.65 | Harris County, TX Misdemeanor Bail | Watching county commissioner's meeting; preparing transcript for Beth |
| 2/28/2018 | 0.45 | Harris County, TX Misdemeanor Bail | Responding to email from Beth re: PC videos |
| 2/28/2018 | 0.91 | Harris County, TX Misdemeanor Bail | Watching county commissioner's meeting; preparing transcript for Beth |
| 3/1/2018 | 0.18 | Harris County, TX Misdemeanor Bail | Reviewing news in the case |
| 3/1/2018 | 0.45 | Harris County, TX Misdemeanor Bail | Formatting document for Beth |
| 3/1/2018 | 0.03 | Harris County, TX Misdemeanor Bail | Watching county commissioner's meeting; preparing transcript for Beth |
| 3/1/2018 | 6.00 | Harris County, TX Misdemeanor Bail | Watching county commissioner's meeting; preparing transcript for Beth |
| 3/2/2018 | 1.00 | Harris County, TX Misdemeanor Bail | Reviewing and sending transcript of Commissioner's Meeting to Beth |
| 3/5/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Communicating with Beth, reviewing scheduling emails, about doc review |
| 3/13/2018 | 2.00 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/13/2018 | 2.50 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/14/2018 | 5.42 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/14/2018 | 0.83 | Harris County, TX Misdemeanor Bail | Call about doc review, discussing with Beth |
| 3/14/2018 | 1.75 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/15/2018 | 3.52 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/15/2018 | 0.46 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet |
| 3/16/2018 | 0.91 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet |
| 3/21/2018 | 0.35 | Harris County, TX Misdemeanor Bail | Reviewing relevant google alerts |
| 3/21/2018 | 2.65 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet; having phone call re: doc review with the team |
| 3/22/2018 | 2.99 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/22/2018 | 3.82 | Harris County, TX Misdemeanor Bail | Doc Review; inputting into spreadsheet |
| 3/23/2018 | 1.17 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet |
| 3/23/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet |
| 3/23/2018 | 2.00 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet |
| 3/26/2018 | 0.10 | Harris County, TX Misdemeanor Bail | Reviewing relevant google alerts |
| 3/26/2018 | 0.15 | Harris County, TX Misdemeanor Bail | Sending HC docs to Beth and Alec |
| 3/27/2018 | 2.16 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/27/2018 | 1.26 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/28/2018 | 2.83 | Harris County, TX Misdemeanor Bail | Doc review, inputting into spreadsheet; emailing team about it |
| 3/28/2018 | 0.15 | Harris County, TX Misdemeanor Bail | Doc Review Call |
| 3/28/2018 | 0.20 | Harris County, TX Misdemeanor Bail | Cleaning up doc review spreadsheet |
| 3/28/2018 | 0.33 | Harris County, TX Misdemeanor Bail | Cleaning up doc review spreadsheet, sending to Michael |
| 3/28/2018 | 0.23 | Harris County, TX Misdemeanor Bail | Cleaning up doc review spreadsheet, sending to Michael |
| 3/29/2018 | 0.25 | Harris County, TX Misdemeanor Bail | Reading and replying to emails from doc review team |
| 3/29/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 3/30/2018 | 0.63 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/2/2018 | 0.21 | Harris County, TX Misdemeanor Bail | Reviewing relevant google alerts |
| 4/2/2018 | 0.33 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/2/2018 | 1.57 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/2/2018 | 0.30 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/2/2018 | 0.44 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/2/2018 | 1.23 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/3/2018 | 3.00 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/4/2018 | 3.00 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/4/2018 | 0.15 | Harris County, TX Misdemeanor Bail | Doc Review Phone Call |
| 4/5/2018 | 4.25 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/5/2018 | 0.13 | Harris County, TX Misdemeanor Bail | Reviewing emails from team and responding |
| 4/6/2018 | 0.84 | Harris County, TX Misdemeanor Bail | Communicating with Beth, training Sandra in PC videos |
| 4/6/2018 | 0.21 | Harris County, TX Misdemeanor Bail | Reviewing relevant news articles & google alerts |
| 4/6/2018 | 0.07 | Harris County, TX Misdemeanor Bail | Communicating with Beth, Sandra about PC videos |
| 4/6/2018 | 0.24 | Harris County, TX Misdemeanor Bail | Discussing PC videos with Sandra |
| 4/6/2018 | 0.42 | Harris County, TX Misdemeanor Bail | Organizing PC videos, discussing them with Sandra, emailing Beth about it |
| 4/6/2018 | 0.00 | Harris County, TX Misdemeanor Bail | Organizing PC videos, discussing them with Sandra, emailing Beth about it |
| 4/6/2018 | 0.59 | Harris County, TX Misdemeanor Bail | reviewing Sandra's log of PC videos |
| 4/6/2018 | 0.07 | Harris County, TX Misdemeanor Bail | Messaging Beth and Sandra about PC videos |
| 4/9/2018 | 0.48 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet; Sending email to Michael with updated spreadsheet |
| 4/9/2018 | 0.22 | Harris County, TX Misdemeanor Bail | Reviewing relevant google alerts |
| 4/9/2018 | 0.35 | Harris County, TX Misdemeanor Bail | Examining jail pop numbers; messaging Beth about it |
| 4/9/2018 | 0.94 | Harris County, TX Misdemeanor Bail | Examining jail pop numbers; drafting email to Beth about it |
| 4/9/2018 | 0.76 | Harris County, TX Misdemeanor Bail | Examining jail pop numbers, email history with [REDACTED] regarding jail pop queries; editing and sending email to beth about it |
| 4/9/2018 | 1.33 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/9/2018 | 0.63 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/10/2018 | 0.18 | Harris County, TX Misdemeanor Bail | Reviewing relevant google alerts |
| 4/10/2018 | 0.28 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/10/2018 | 0.84 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |
| 4/10/2018 | 0.95 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet |

| | | | |
|---|---|---|---|
| 4/10/2018 | 0.18 | Harris County, TX Misdemeanor Bail | Messaging Beth about admissions doc, updating task list |
| 4/10/2018 | 2.02 | Harris County, TX Misdemeanor Bail | Doc Review, inputting into spreadsheet, sending email to team |
| 4/11/2018 | 0.26 | Harris County, TX Misdemeanor Bail | Reviewing emails from Beth re: jail data |
| 4/11/2018 | 0.14 | Harris County, TX Misdemeanor Bail | Reviewing emails from Beth re: jail data |
| 4/13/2018 | 0.67 | Harris County, TX Misdemeanor Bail | Phone call with Beth re: injunction violations, reviewing her messages in relation to it |
| 4/13/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Reading and responding to messages from Beth re: task list |
| 4/13/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Messaging Beth re: team phone call |
| 4/16/2018 | 0.91 | Harris County, TX Misdemeanor Bail | Preparing for team phone call: reviewing PC videos , spreadsheets and emails from Beth; meeting with Beth about it |
| 4/16/2018 | 0.90 | Harris County, TX Misdemeanor Bail | PC review team phone call |
| 4/16/2018 | 0.90 | Harris County, TX Misdemeanor Bail | Sending follow-up emails and messages from call to Beth, Taylor |
| 4/16/2018 | 0.48 | Harris County, TX Misdemeanor Bail | Looking into potential PI injunction violations for Beth |
| 4/16/2018 | 1.56 | Harris County, TX Misdemeanor Bail | Looking into potential PI injunction violations for Beth, sending her email about it |
| 4/17/2018 | 0.67 | Harris County, TX Misdemeanor Bail | Communicating with Beth, Taylor about PC video organization; reviewing DB folders |
| 4/17/2018 | 0.42 | Harris County, TX Misdemeanor Bail | Responding to emails from Beth re: potential violations of injunction; sending example documents |
| 4/17/2018 | 0.29 | Harris County, TX Misdemeanor Bail | Responding to emails from Beth re: potential violations of injunction; sending example documents |
| 4/18/2018 | 0.33 | Harris County, TX Misdemeanor Bail | Editing sanctions spreadsheet for Beth |
| 4/18/2018 | 0.36 | Harris County, TX Misdemeanor Bail | Reviewing criminal case for [REDACTED] and Beth; sending email explanation and timeline |
| 4/18/2018 | 0.09 | Harris County, TX Misdemeanor Bail | Reviewing and responding to emails and messages from Beth re: sanctions and possible injunction violations |
| 4/18/2018 | 0.23 | Harris County, TX Misdemeanor Bail | Organizing PC videos for Beth |
| 4/18/2018 | 0.47 | Harris County, TX Misdemeanor Bail | Communicating with Beth about PC video training; considering best way to run it |
| 4/18/2018 | 0.07 | Harris County, TX Misdemeanor Bail | Communicating with Beth about PC video training; considering best way to run it |
| 4/18/2018 | 0.17 | Harris County, TX Misdemeanor Bail | Communicating with Beth and Q about PTS documents |
| 4/18/2018 | 0.17 | Harris County, TX Misdemeanor Bail | Reading, considering, and responding to Beth's message re: taking calls from probationers after filing |
| 4/18/2018 | 0.27 | Harris County, TX Misdemeanor Bail | Organizing PTS documents, emailing Beth and Q about it |
| 4/18/2018 | 0.18 | Harris County, TX Misdemeanor Bail | Organizing PTS documents, emailing Beth and Q about it |
| 4/18/2018 | 3.32 | Harris County, TX Misdemeanor Bail | creating training packet for new review of PC videos |
| 4/19/2018 | 1.05 | Harris County, TX Misdemeanor Bail | creating training packet for new review of PC videos |
| 4/19/2018 | 1.03 | Harris County, TX Misdemeanor Bail | creating training packet for new review of PC videos |
| 4/19/2018 | 0.25 | Harris County, TX Misdemeanor Bail | Messaing Beth about training packet |
| 4/19/2018 | 1.53 | Harris County, TX Misdemeanor Bail | creating training packet for new review of PC videos and updating template |
| 4/19/2018 | 0.25 | Harris County, TX Misdemeanor Bail | messaging with beth about training program for PC videos |
| 4/19/2018 | 0.65 | Harris County, TX Misdemeanor Bail | condensing training material, emailing to Beth |
| 4/19/2018 | 0.17 | Harris County, TX Misdemeanor Bail | Attempting to join call with TOP; messaing Beth about it |
| 4/23/2018 | 0.20 | Harris County, TX Misdemeanor Bail | Reviewing relevant news articles & google alerts |
| 4/25/2018 | 0.20 | Harris County, TX Misdemeanor Bail | Reviewing relevant news articles & google alerts |
| 4/25/2018 | 1.95 | Harris County, TX Misdemeanor Bail | PC video organization |
| 4/26/2018 | 0.17 | Harris County, TX Misdemeanor Bail | PC Video Organization |
| 4/26/2018 | 0.72 | Harris County, TX Misdemeanor Bail | PC Video Organization |
| 5/2/2018 | 0.16 | Harris County, TX Misdemeanor Bail | saving video of John O'Neill at Property Owner's Assoc to dropbox |
| 5/15/2018 | 0.21 | Harris County, TX Misdemeanor Bail | messaging with Beth re: doc review, reviewing old emails in order to do so |
| 5/17/2018 | 1.50 | Harris County, TX Misdemeanor Bail | Reviewing HC commissioner mtg; messaging with Beth about it |
| 5/17/2018 | 0.25 | Harris County, TX Misdemeanor Bail | discussing clients with Beth |
| 5/17/2018 | 1.20 | Harris County, TX Misdemeanor Bail | HC media/admissions folder |
| 5/18/2018 | 1.00 | Harris County, TX Misdemeanor Bail | HC media/admissions folder |
| 5/18/2018 | 0.67 | Harris County, TX Misdemeanor Bail | Reviewing PC video spreadsheets from TOP; discussing them with Beth |
| 5/18/2018 | 0.57 | Harris County, TX Misdemeanor Bail | reading news related to the case |
| 5/21/2018 | 0.17 | Harris County, TX Misdemeanor Bail | Reviewing relevant news articles & google alerts |
| 5/21/2018 | 0.50 | Harris County, TX Misdemeanor Bail | communicating with jonas and beth re: PC hearing watching; considering tasks involved |
| 5/21/2018 | 0.22 | Harris County, TX Misdemeanor Bail | corresponding with beth re: pc video pias; reviewing her email to jay about the matter |
| 5/22/2018 | 0.10 | Harris County, TX Misdemeanor Bail | doing pc video hearing assignments for interns |
| 5/22/2018 | 0.33 | Harris County, TX Misdemeanor Bail | doing pc video hearing assignments for interns |
| 5/22/2018 | 0.26 | Harris County, TX Misdemeanor Bail | doing pc video hearing assignments for interns, sending message to jonas and beth about it |
| 5/22/2018 | 0.80 | Harris County, TX Misdemeanor Bail | preparing for pc hearing training for legal interns |
| 5/22/2018 | 0.84 | Harris County, TX Misdemeanor Bail | training for legal interns re: PC videos, communicating with Beth about it |
| 5/23/2018 | 0.99 | Harris County, TX Misdemeanor Bail | Sending PC videos to interns; answering their questions about them |
| 5/23/2018 | 0.57 | Harris County, TX Misdemeanor Bail | communication with reporter on Alec's behalf |
| 5/23/2018 | 2.00 | Harris County, TX Misdemeanor Bail | Admissions folder |
| 5/24/2018 | 0.52 | Harris County, TX Misdemeanor Bail | Preparing for and having conversation with TK at TOP re: PC videos |
| 5/30/2018 | 0.15 | Harris County, TX Misdemeanor Bail | communicating with Beth about HC work |
| 5/30/2018 | 2.57 | Harris County, TX Misdemeanor Bail | Working with Beth, interns to prepare for PC hearing review and doc review |
| 5/30/2018 | 0.30 | Harris County, TX Misdemeanor Bail | Working with Beth, interns to prepare for PC hearing review and doc review |
| 6/4/2018 | 0.56 | Harris County, TX Misdemeanor Bail | reading news/google alerts relevant to the case |
| 6/4/2018 | 2.00 | Harris County, TX Misdemeanor Bail | Doc review, discussing with chelsea and beth |

| Date | Hours | Matter | Description |
|---|---|---|---|
| 6/5/2018 | 2.52 | Harris County, TX Misdemeanor Bail | Meeting regarding doc review, following up and answering questions from interns |
| 6/5/2018 | 1.00 | Harris County, TX Misdemeanor Bail | Runnings no bond names for Beth, sending her email about it |
| 6/6/2018 | 2.51 | Harris County, TX Misdemeanor Bail | Doc Review (my own and answering questions from interns) |
| 6/7/2018 | 1.80 | Harris County, TX Misdemeanor Bail | Reviewing documents for confidential designation; messaging with Beth about it |
| 6/7/2018 | 0.54 | Harris County, TX Misdemeanor Bail | Reviewing documents for confidential designation; messaging with Beth about it |
| 6/7/2018 | 0.06 | Harris County, TX Misdemeanor Bail | Reviewing meta data spreadsheet, helping determine what documents are designated confidential, communicating with team about it |
| 6/7/2018 | 0.69 | Harris County, TX Misdemeanor Bail | Reviewing meta data spreadsheet, helping determine what documents are designated confidential, communicating with team about it |
| 6/8/2018 | 3.25 | Harris County, TX Misdemeanor Bail | Reviewing articles and notes on county commissioner's meetings for admissions, communicating with Beth about this information |
| 6/8/2018 | 2.78 | Harris County, TX Misdemeanor Bail | Communicating with beth about confidentiality designations, reviewing relvant emails and documents |
| 6/13/2018 | 1.49 | Harris County, TX Misdemeanor Bail | Communications and meeting about investigation staffing for case |
| 6/13/2018 | 3.00 | Harris County, TX Misdemeanor Bail | Training Amy, Alison, David on doc review; getting them necessarily documents, links and other material |
| 6/13/2018 | 1.00 | Harris County, TX Misdemeanor Bail | Emailing with Taylor regarding discovery and Alison; reviewing DB in support of this |
| 6/14/2018 | 3.00 | Harris County, TX Misdemeanor Bail | Training interns & Alison, answering quesitons re: doc review |
| 6/14/2018 | 1.50 | Harris County, TX Misdemeanor Bail | Doing doc review |
| 6/14/2018 | 0.75 | Harris County, TX Misdemeanor Bail | Communicating with Taylor and Beth re: missing discovery documents |
| 6/14/2018 | 0.25 | Harris County, TX Misdemeanor Bail | Getting missing metadata for doc review |
| 6/14/2018 | 0.33 | Harris County, TX Misdemeanor Bail | Emailing with Jay re: PIAs and communicating with Beth about communication with Jay |
| 6/15/2018 | 0.49 | Harris County, TX Misdemeanor Bail | editnig signature page |
| 6/15/2018 | 0.32 | Harris County, TX Misdemeanor Bail | considering task list and touching base with Beth about it |
| 6/15/2018 | 0.10 | Harris County, TX Misdemeanor Bail | discussing doc review with team; checking progress |
| 6/15/2018 | 0.00 | Harris County, TX Misdemeanor Bail | searching jails for [REDACTED] |
| 6/15/2018 | 0.50 | Harris County, TX Misdemeanor Bail | trying to find [REDACTED], messaging Beth about him |
| 6/18/2018 | 1.17 | Harris County, TX Misdemeanor Bail | Doc review related work |
| 6/18/2018 | 1.55 | Harris County, TX Misdemeanor Bail | Doc review related work |
| 6/18/2018 | 1.00 | Harris County, TX Misdemeanor Bail | Doc review related work |
| 6/18/2018 | 0.50 | Harris County, TX Misdemeanor Bail | Doc review related work |
| 6/21/2018 | 3.25 | Harris County, TX Misdemeanor Bail | Doc Review work (combining spreadsheets, making list of outstanding doc, communicating with Beth about it) |
| 6/21/2018 | 4.68 | Harris County, TX Misdemeanor Bail | Doc Review work (combining spreadsheets, making list of outstanding doc, communicating with Beth about it) |
| 7/2/2018 | 1.42 | Harris County, TX Misdemeanor Bail | Attempting to identifying PC video folder; emailing Alison and Elizabeth about it |
| 7/2/2018 | 0.03 | Harris County, TX Misdemeanor Bail | ODonnell transfer memo |
| 7/2/2018 | 2.25 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo |
| 7/2/2018 | 0.15 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo |
| 7/3/2018 | 2.31 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo, communicating with Arjun to send him some reading material / set up a call |
| 7/3/2018 | 0.32 | Harris County, TX Misdemeanor Bail | Attempting to identifying PC video folder; contacting Dropbox about it |
| 7/3/2018 | 0.75 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo, communicating with Arjun to send him some reading material / set up a call |
| 7/5/2018 | 1.25 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo |
| 7/5/2018 | 0.01 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo |
| 7/5/2018 | 0.14 | Harris County, TX Misdemeanor Bail | reading articles relevan to the case |
| 7/5/2018 | 1.57 | Harris County, TX Misdemeanor Bail | ODonnell Transfer Memo |
| 7/8/2018 | 2.14 | Harris County, TX Misdemeanor Bail | Doing final draft of Odonnell transfer memo and sending to Beth |
| 7/10/2018 | 0.34 | Harris County, TX Misdemeanor Bail | Pulling PC videos for Annie |

**Total 2018 Hours**    **175.0**

# ELIZABETH BOU

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 9/5/2018 | 1.0 | Harris County Bail | Deposition Prep |
| 9/5/2018 | 2.3 | Harris County Bail | Deposition Prep |
| 9/6/2018 | 1.7 | Harris County Bail | Deposition Prep |
| 9/21/2018 | 2.5 | Harris County Bail | Training for coding PC videos |
| 9/24/2018 | 0.8 | Harris County Bail | Coding PC videos |
| 9/24/2018 | 1.3 | Harris County Bail | Coding PC videos |
| 11/8/2018 | 0.7 | Harris County Bail | Prepping Rossi 5CA Notice of Appearance |
| **Total 2018 Hours** | **10.3** | | |

# ELIZABETH ROSSI

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 9/12/2016 | 1 | Harris County | trained Clarissa on videos |
| 9/12/2016 | 1.5 | Harris County | videos |
| 9/12/2016 | 2 | Harris County | response to Sheriff MTD |
| 9/13/2016 | 3 | Harris County | discovery request, emails, etc |
| 9/13/2016 | 1 | Harris County | response to sheriff MTD |
| 9/14/2016 | 1 | Harris County | discovery request |
| 9/14/2016 | 3.5 | Harris County | response to sheriff MTD |
| 9/15/2016 | 3 | Harris County | response to sheriff MTD |
| 9/16/2016 | 3 | Harris County | response to sheriff MTD |
| 9/16/2016 | 1 | Harris County | discovery request |
| 9/16/2016 | 3 | Harris County | response to sheriff MTD |
| 9/18/2016 | 2 | Harris County | municipal liability research |
| 9/19/2016 | 1 | Harris County | municipal liability research |
| 9/19/2016 | 2 | Harris County | response to sheriff MTD |
| 9/19/2016 | 1 | Harris County | response to sheriff MTD |
| 9/19/2016 | 2.5 | Harris County | response to sheriff MTD |
| 9/20/2016 | 1.5 | Harris County | response to sheriff MTD |
| 9/20/2016 | 0.5 | Harris County | trying to reach [REDACTED] |
| 9/20/2016 | 3 | Harris County | response to sheriff MTD |
| 9/20/2016 | 3 | Harris County | response to sheriff MTD |
| 9/20/2016 | 0.25 | Harris County | email to [REDACTED] |
| 9/20/2016 | 2 | Harris County | response to sheriff MTD |
| 9/21/2016 | 0.5 | Harris County | emails to [REDACTED] |
| 9/21/2016 | 1 | Harris County | response to sheriff MTD |
| 9/21/2016 | 3 | Harris County | response to sheriff MTD |
| 9/21/2016 | 3 | Harris County | response to sheriff MTD |
| 9/22/2016 | 3 | Harris County | response to sheriff MTD |
| 9/22/2016 | 2 | Harris County | response to sheriff MTD |
| 9/23/2016 | 3 | Harris County | response to sheriff MTD |
| 9/23/2016 | 1.5 | Harris County | response to sheriff MTD |
| 9/23/2016 | 2 | Harris County | response to sheriff MTD |
| 9/24/2016 | 1 | Harris County | response to sheriff MTD |
| 9/25/2016 | 2 | Harris County | response to sheriff MTD |
| 9/25/2016 | 3 | Harris County | response to sheriff MTD |
| 9/26/2016 | 1 | Harris County | conversations with Charlie |
| 9/26/2016 | 2 | Harris County | response to sheriff MTD |
| 9/26/2016 | 1.5 | Harris County | response to sheriff MTD |
| 9/26/2016 | 3 | Harris County | response to sheriff MTD |
| 9/27/2016 | 0.75 | Harris County | response to sheriff MTD |
| 9/27/2016 | 1 | Harris County | response to sheriff MTD |
| 9/27/2016 | 4 | Harris County | response to sheriff MTD |
| 9/28/2016 | 1.5 | Harris County | conversations / emails re response to sheriff MTD |
| 9/28/2016 | 3 | Harris County | response to sheriff MTD |
| 9/28/2016 | 2 | Harris County | response to sheriff MTD |
| 9/28/2016 | 2 | Harris County | response to sheriff MTD |
| 9/29/2016 | 2 | Harris County | response to sheriff MTD |
| 9/30/2016 | 1 | Harris County | response to sheriff MTD |
| 10/1/2016 | 1 | Harris County | response to sheriff MTD |
| 10/2/2016 | 3 | Harris County | response to sheriff MTD |
| 10/7/2016 | 0.66 | Harris County | meeting with [REDACTED] |
| 10/12/2016 | 0.6 | Harris County | emails re TIDC report and new briefing shcedule; also discovery |
| 10/13/2016 | 0.6 | Harris County | phone call with Susanne re discovery deadline |
| 10/14/2016 | 0.5 | Harris County | reviewed proposed protective order |
| 10/15/2016 | 0.75 | Harris County | discovery responses |
| 10/15/2016 | 0.5 | Harris County | discovery responses |
| 10/17/2016 | 2.5 | Harris County | responses to discovery requests; review notes and documents; legal research into discovery obligations |
| 10/17/2016 | 2.5 | Harris County | responses to discovery requests; review notes and documents; legal research into discovery obligations |
| 10/18/2016 | 1.6 | Harris County | reviewed Gardere's edits to protective order; drafted discovery request |
| 10/19/2016 | 0.5 | Harris County | edited Gardere's protective order |
| 10/19/2016 | 0.1 | Harris County | edited Gardere's protective order; email with Alec |
| 10/19/2016 | 0.5 | Harris County | response to request for production |
| 10/19/2016 | 1.5 | Harris County | response to request for production |
| 10/19/2016 | 0.1 | Harris County | emails with Marco re response to Hickman MTD |
| 10/19/2016 | 0.6 | Harris County | response to request for production |
| 10/19/2016 | 0.4 | Harris County | emails with Alec and Phil Morgan re protective order |
| 10/19/2016 | 0.75 | Harris County | reviewed settlement agreement |
| 10/20/2016 | 1 | Harris County | response to Judges request for extension of time |
| 10/20/2016 | 0.5 | Harris County | drafted second discovery request |
| 10/20/2016 | 0.1 | Harris County | read Judges' letter to Rosenthal |
| 10/20/2016 | 1.5 | Harris County | responses to discovery requests |
| 10/20/2016 | 0.9 | Harris County | responses to discovery requests |
| 10/20/2016 | 0.1 | Harris County | phone call with Alec |
| 10/20/2016 | 2 | Harris County | responses to discovery requests |

| | | | |
|---|---|---|---|
| 10/20/2016 | 0.75 | Harris County | drafted second discovery request to the County and first discovery request to Judges |
| 10/21/2016 | 0.2 | Harris County | phone call with team |
| 10/21/2016 | 2 | Harris County | response to Judges request for extension of time |
| 10/21/2016 | 0.75 | Harris County | response to Judges request for extension of time |
| 10/21/2016 | 0.6 | Harris County | phone call with Marco and Charlie re response to Hickman MTD |
| 10/26/2016 | 1 | Harris County | status conference |
| 10/30/2016 | 2.5 | Harris County | discovery responses, prepped for hearing by organizing evidence |
| 10/30/2016 | 1.5 | Harris County | discovery responses and requests (meeting with Alec) |
| 10/31/2016 | 1 | Harris County | data request to County |
| 10/31/2016 | 0.5 | Harris County | data request to County |
| 10/31/2016 | 0.3 | Harris County | data request to County; emails with co-counsel; edits |
| 10/31/2016 | 1.5 | Harris County | discovery requests to Judges |
| 10/31/2016 | 1.5 | Harris County | meeting with Alec, Marco, and Charlie re Hickman response |
| 11/1/2016 | 2.5 | Harris County | discovery requests to Judges |
| 11/1/2016 | 0.75 | Harris County | phone call re discovery |
| 11/1/2016 | 0.1 | Harris County | phone call with Phil Morgan re discovery deadline |
| 11/1/2016 | 1.5 | Harris County | responses to County's first Interrogatories |
| 11/1/2016 | 0.5 | Harris County | conversation with Marco about Hickman response |
| 11/1/2016 | 0.75 | Harris County | discovery responses to County |
| 11/2/2016 | 0.25 | Harris County | phone call to [REDACTED] to ask for docs |
| 11/2/2016 | 2 | Harris County | discovery responses to County |
| 11/2/2016 | 0.2 | Harris County | email to Susanne and Becky about getting docs from Plaintiffs |
| 11/2/2016 | 2.5 | Harris County | discovery responses to County |
| 11/2/2016 | 0.2 | Harris County | attempt to contact [REDACTED] |
| 11/2/2016 | 1 | Harris County | finalized discovery responses, sent to co-counsel |
| 11/3/2016 | 0.3 | Harris County | email to video-watching team |
| 11/3/2016 | 0.2 | Harris County | emails to Alec re discovery |
| 11/3/2016 | 0.75 | Harris County | draft first discovery requests to judges |
| 11/3/2016 | 1.5 | Harris County | responses to County's discovery requests |
| 11/3/2016 | 0.6 | Harris County | discovery requests to Judges |
| 11/7/2016 | 0.75 | Harris County | discovery responses to County |
| 11/8/2016 | 0.5 | Harris County | call with Alec followed by call with County Ds re discovery and hearing prep |
| 11/9/2016 | 2.5 | Harris County | discovery requests to judges and county |
| 11/9/2016 | 0.5 | Harris County | phone call with Alec and Marco re Hickman MTD |
| 11/9/2016 | 1 | Harris County | drafted factual stips |
| 11/9/2016 | 0.25 | Harris County | email status update to Alec |
| 11/9/2016 | 1.5 | Harris County | read MTDs |
| 11/10/2016 | 1.3 | Harris County | finalized Hickman response |
| 11/10/2016 | 1 | Harris County | read MTDs |
| 11/10/2016 | 0.5 | Harris County | conversation with Alec and Marco re new MTDs; strategy; division of labor |
| 11/10/2016 | 1.5 | Harris County | drafted new discovery requests |
| 11/10/2016 | 1 | Harris County | incorporated Michael's edits into new discovery requests |
| 11/10/2016 | 2.5 | Harris County | incorporated Alec's edits into new discovery requests |
| 11/10/2016 | 0.8 | Harris County | drafted factual stips + revised RFP responses and sent to Ds |
| 11/10/2016 | 0.2 | Harris County | conversation with [REDACTED] |
| 11/11/2016 | 1.5 | Harris County | drafted new discovery requests |
| 11/11/2016 | 0.1 | Harris County | convo with Alec re RFAs |
| 11/11/2016 | 0.5 | Harris County | finalized discovery requests; emailed them |
| 11/11/2016 | 0.8 | Harris County | reviewed MTDs for HC and HOs |
| 11/11/2016 | 0.75 | Harris County | convo with Marco re response to Harris County MTD |
| 11/11/2016 | 0.5 | Harris County | call with co-counsel |
| 11/11/2016 | 0.2 | Harris County | call with Susanne re discovery |
| 11/11/2016 | 2 | Harris County | read MTDs; drafted outline |
| 11/11/2016 | 0.5 | Harris County | convo with Alec and email to Diana about legal issues to research |
| 11/12/2016 | 3.5 | Harris County | response to Hearing Officers MTD |
| 11/12/2016 | 1.5 | Harris County | response to Hearing Officers MTD |
| 11/13/2016 | 2 | Harris County | response to Hearing Officers MTD |
| 11/13/2016 | 1.5 | Harris County | edited response to HOs MTD |
| 11/13/2016 | 2 | Harris County | response to Harris County MTD |
| 11/14/2016 | 1.2 | Harris County | drafted HOs MTD: looked for new arguments; determined where same arguments previously were argued |
| 11/14/2016 | 0.6 | Harris County | strategy / planning convo with Alec and Marco re drafting |
| 11/14/2016 | 2.2 | Harris County | response to Hearing Officers MTD: determined which arguments previously were argued and where |
| 11/14/2016 | 1.2 | Harris County | drafted fact section of HO and HC responses |
| 11/14/2016 | 1.5 | Harris County | revised HO response; talked to Marco and Alec about Ds ability to appeal a PI |
| 11/14/2016 | 1.5 | Harris County | drafted response to Harris County MTD; listed arguments and cited to briefing where already argued |
| 11/14/2016 | 1.8 | Harris County | identified outstanding issues to address |
| 11/14/2016 | 0.1 | Harris County | status check with Alec and Marco |
| 11/15/2016 | 2.5 | Harris County | resarched / wrote county vs. state section of HC response; edited HC and HO responses |
| 11/15/2016 | 0.3 | Harris County | convo with Marco re [REDACTED] |
| 11/15/2016 | 1.2 | Harris County | meeting with Alec, Marco, Charlie, Diana re legislative immunity and strategy for judges response |
| 11/15/2016 | 0.6 | Harris County | phone call with Susanne re discovery |
| 11/15/2016 | 1.2 | Harris County | edited / drafted response to HC MTD |
| 11/15/2016 | 2.3 | Harris County | edited / drafted response to HO MTD |
| 11/15/2016 | 1.5 | Harris County | edited / drafted response to HC MTD |

| | | | |
|---|---|---|---|
| 11/16/2016 | 1 | Harris County | read Alec's draft of response to Judges MTD |
| 11/16/2016 | 0.5 | Harris County | [REDACTED] research |
| 11/16/2016 | 0.6 | Harris County | emailed plan re division of labor to Marco, CG, DY, AK |
| 11/16/2016 | 0.75 | Harris County | research assignments to Diana re [REDACTED]; reviewed her memos |
| 11/16/2016 | 0.7 | Harris County | asked Diana to research [REDACTED]; reviewed her email memo |
| 11/16/2016 | 0.5 | Harris County | drafted section of leg immunity |
| 11/16/2016 | 0.3 | Harris County | research assignments to DY and CG |
| 11/16/2016 | 0.5 | Harris County | emails with Alec re 12b1 |
| 11/16/2016 | 0.5 | Harris County | reviewed CG''s research memo email |
| 11/16/2016 | 0.4 | Harris County | research on leg immunity |
| 11/16/2016 | 1.5 | Harris County | edited response to Judges MTD |
| 11/16/2016 | 0.4 | Harris County | emails with CK and AK re screenshots and data about time gaps |
| 11/17/2016 | 0.6 | Harris County | conversation with [REDACTED] |
| 11/17/2016 | 0.2 | Harris County | emailed CK to ask her to make a spreadsheet of people held several days before PC hearing |
| 11/17/2016 | 0.2 | Harris County | emails with [REDACTED] |
| 11/17/2016 | 0.2 | Harris County | emails with [REDACTED] |
| 11/17/2016 | 0.3 | Harris County | emails with [REDACTED] re videos |
| 11/17/2016 | 0.1 | Harris County | sent HO, HC, and Judges briefs to AK and ML |
| 11/17/2016 | 1.5 | Harris County | read / cite-checked Sheriff's brief |
| 11/17/2016 | 0.8 | Harris County | filled in empty cites in HC response |
| 11/17/2016 | 0.4 | Harris County | emails with Alec re exhibits and outstanding questions for briefs |
| 11/17/2016 | 0.3 | Harris County | email with AK and ML re judicial immunity |
| 11/17/2016 | 0.6 | Harris County | researched judicial immunity |
| 11/17/2016 | 1.2 | Harris County | edited response to HO MTD |
| 11/17/2016 | 1.3 | Harris County | edited response to Sheriff's MTD |
| 11/18/2016 | 0.5 | Harris County | emails with AK, CG, ML re judicial immunity |
| 11/18/2016 | 1 | Harris County | edited / cite-checked response to Judges MTD, set to AK |
| 11/18/2016 | 0.5 | Harris County | emails re judicial immunity |
| 11/18/2016 | 1.2 | Harris County | read AK's edits to HO and HC briefs |
| 11/18/2016 | 0.5 | Harris County | emailed AK re official capacity claim against HO |
| 11/18/2016 | 1.4 | Harris County | edited HO and HC briefs |
| 11/18/2016 | 0.2 | Harris County | question about including [REDACTED]; emails with CG and AK |
| 11/18/2016 | 0.8 | Harris County | reviewed DY's final cite check of HC brief |
| 11/18/2016 | 0.6 | Harris County | incorporated co-counsel's edits |
| 11/18/2016 | 0.7 | Harris County | talked to Marco about legislative immunity argument |
| 11/18/2016 | 0.8 | Harris County | incorporated legislative immunity argument |
| 11/18/2016 | 1.5 | Harris County | cite checked 10 pages of response to Judges MTD |
| 11/18/2016 | 1.5 | Harris County | final read-through, line edit |
| 11/21/2016 | 0.5 | Harris County | emails with bail team re settlement; meeting with [REDACTED] |
| 11/21/2016 | 0.1 | Harris County | follow up with Phil on Salil's emails |
| 11/21/2016 | 0.3 | Harris County | emails about designating client docs confidential |
| 11/21/2016 | 0.4 | Harris County | emails with Phil Telfeyan re Salil's emails |
| 11/21/2016 | 0.4 | Harris County | emails with co-counsel about Ed Gonzalez's support |
| 11/22/2016 | 0.75 | Harris County | drafted Ed gonzalez statement |
| 11/22/2016 | 0.5 | Harris County | drafted Ed gonzalez statement |
| 11/22/2016 | 0.2 | Harris County | phone call with [REDACTED] |
| 11/22/2016 | 0.3 | Harris County | emails wit [REDACTED] and Alec re [REDACTED] |
| 11/22/2016 | 0.3 | Harris County | emails with [REDACTED] |
| 11/22/2016 | 0.5 | Harris County | filed motion to stay resolution of the sheriff's MTD |
| 11/22/2016 | 1.3 | Harris County | reviewed evidence, prepared list of exhibits, created task list of next steps for prepping for hearing |
| 11/22/2016 | 0.1 | Harris County | phone call with Phil Morgan re motion to stay |
| 11/22/2016 | 0.1 | Harris County | phone call with Phil Morgan re motion to stay |
| 11/22/2016 | 0.1 | Harris County | phone call with Lexie re Phil's question about [REDACTED] |
| 11/22/2016 | 0.75 | Harris County | organized documents for exhibits, emails to [REDACTED] |
| 11/23/2016 | 0.3 | Harris County | text messages with [REDACTED] |
| 11/23/2016 | 0.5 | Harris County | phone call with Emily Gerrick and Marco re sheriff's liability |
| 11/23/2016 | 1.5 | Harris County | prep for MTD hearing; read briefs we filed on Friday |
| 11/23/2016 | 0.6 | Harris County | phone call with Susanne re discovery dispute with Sheryl Falk |
| 11/23/2016 | 0.6 | Harris County | read emails; filed letter to Rosenthal |
| 11/23/2016 | 1.6 | Harris County | read Defendants filings |
| 11/24/2016 | 1 | Harris County | redlined factual stips from Gardere |
| 11/24/2016 | 0.3 | Harris County | discovery emails and prep for Friday call |
| 11/25/2016 | 0.4 | Harris County | redlined factual stips from Gardere |
| 11/25/2016 | 0.5 | Harris County | reviewed evidence; prepped evidence / task list for hearing |
| 11/25/2016 | 0.4 | Harris County | reviewed Alec's edits to factual stips |
| 11/25/2016 | 0.2 | Harris County | call with Alec re discovery |
| 11/25/2016 | 0.2 | Harris County | call with Alec and Susanne re discovery |
| 11/25/2016 | 1 | Harris County | prep for discovery call |
| 11/25/2016 | 0.9 | Harris County | meet and confer call with defendants re discovery |
| 11/25/2016 | 0.2 | Harris County | call with Susanne re discovery |
| 11/25/2016 | 0.3 | Harris County | phone call with Alec re Gonzalez motion to intervene |
| 11/25/2016 | 0.5 | Harris County | email to [REDACTED] re hearing |
| 11/26/2016 | 0.6 | Harris County | thought about motion to intervene by Gonzalez, Ogg, and judge |
| 11/26/2016 | 1.5 | Harris County | created discovery timeline |

| | | | |
|---|---|---|---|
| 11/26/2016 | 1.5 | Harris County | read Defendants' reply briefs; identified misrepresentations |
| 11/26/2016 | 0.75 | Harris County | phone calls with Clarissa re how many people held longer than 24 hours |
| 12/27/2016 | 1.5 | Harris County | reviewed discovery; worked on timeline |
| 12/27/2016 | 1.5 | Harris County | re-read Judges' brief; made list of lies and misrepresentations |
| 11/27/2016 | 0.3 | Harris County | phone call with Clarissa re initial PC determination |
| 11/27/2016 | 0.75 | Harris County | printed documents for hearing |
| 11/27/2016 | 0.2 | Harris County | trained Susanne on discovery timeline |
| 11/27/2016 | 1.2 | Harris County | organized binders of filings |
| 11/27/2016 | 0.8 | Harris County | finalized discovery timeline |
| 11/27/2016 | 2.5 | Harris County | re-read briefs, complaint, and discovery documents |
| 11/27/2016 | 0.75 | Harris County | updated Charlie's spreadsheet with CMI times |
| 11/27/2016 | 0.3 | Harris County | emails to Clarissa about data we need |
| 11/27/2016 | 0.2 | Harris County | phone call with Clarissa |
| 11/28/2016 | 1.2 | Harris County | meeting with |
| 11/28/2016 | 0.75 | Harris County | emails / phone calls / texts with Clarissa re data |
| 11/28/2016 | 0.25 | Harris County | phone call and texts with Clarissa about data |
| 11/28/2016 | 0.5 | Harris County | reviewed their demonstratives |
| 11/28/2016 | 0.25 | Harris County | printed documents for hearing |
| 11/28/2016 | 4 | Harris County | MTD oral argument |
| 11/28/2016 | 0.4 | Harris County | email to Susanne and Michael re discovery and hearing prep |
| 11/28/2016 | 0.6 | Harris County | phone calls with [REDACTED] re meeting tomorrow |
| 11/28/2016 | 0.3 | Harris County | draft email to [REDACTED] |
| 11/29/2016 | 0.4 | Harris County | drove to pick up [REDACTED] |
| 11/29/2016 | 1 | Harris County | drove to Jefferson County courthouse with [REDACTED]; dicussed case updates |
| 11/29/2016 | 1.5 | Harris County | drove [REDACTED] back to her apartment, discussed case |
| 11/29/2016 | 0.3 | Harris County | drove to meet [REDACTED] |
| 11/29/2016 | 0.8 | Harris County | met with [REDACTED]; discussed case updates with her |
| 11/30/2016 | 0.3 | Harris County | emails with Susanne and Michael re discovery |
| 11/30/2016 | 0.2 | Harris County | texts with [REDACTED] |
| 11/30/2016 | 0.3 | Harris County | call with [REDACTED] |
| 11/30/2016 | 0.1 | Harris County | call with [REDACTED] |
| 11/30/2016 | 0.3 | Harris County | call with [REDACTED] |
| 11/30/2016 | 0.2 | Harris County | emails with Michael and Susanne re discovery |
| 11/30/2016 | 0.1 | Harris County | email to Alec and Susanne re [REDACTED] |
| 12/1/2016 | 0.5 | Harris County | organized emails and documents re discovery and new filings |
| 12/1/2016 | 0.5 | Harris County | read emails from Susanne and Michael re discovery |
| 12/1/2016 | 0.8 | Harris County | prep for call with Michael and Susanne; reviewed emails re discovery |
| 12/1/2016 | 1.1 | Harris County | Phone call with Susanne and Michael re discovery |
| 12/1/2016 | 0.3 | Harris County | read MPSJ |
| 12/1/2016 | 1.2 | Harris County | reviewed Salil's investigation file |
| 12/1/2016 | 0.75 | Harris County | drafted motion to reschedule PI hearing |
| 12/1/2016 | 0.4 | Harris County | emails with Alec re rescheduling hearing and discovery stuff |
| 12/2/2016 | 0.3 | Harris County | email to defendants re discovery |
| 12/2/2016 | 0.3 | Harris County | called and emailed Lisa Eddins re: rescheduling hearing |
| 12/2/2016 | 0.3 | Harris County | texts with Alec re discovery deadline |
| 12/2/2016 | 0.2 | Harris County | call with Susanne and Becky re [REDACTED] and discovery issues |
| 12/2/2016 | 1.5 | Harris County | prepared responses to Judges RFAs |
| 12/2/2016 | 1.2 | Harris County | prepared responses to Judges RFAs |
| 12/2/2016 | 0.9 | Harris County | forwarded discovery emails to Michael for archiving |
| 12/2/2016 | 0.75 | Harris County | responded to Judges RFAs; reviewed Susanne's responses |
| 12/2/2016 | 0.75 | Harris County | made a list of documents we've requested that they've failed to give us |
| 12/3/2016 | 0.3 | Harris County | reviewed emails re discovery |
| 12/3/2016 | 0.4 | Harris County | made a list of documents we've requested that they've failed to give us |
| 12/3/2016 | 0.2 | Harris County | researched [REDACTED] |
| 12/3/2016 | 1.3 | Harris County | read Defendants' discovery responses; brainstormed objections |
| 12/3/2016 | 0.2 | Harris County | status check email to Alec |
| 12/3/2016 | 0.5 | Harris County | email to Alec and Marco about the QPs in the MPSJ |
| 12/4/2016 | 0.3 | Harris County | reviewed MG's edits to responses to Judges RFAs |
| 12/4/2016 | 2.3 | Harris County | responded to Judges RFAs; reviewed Susanne's responses |
| 12/4/2016 | 1.5 | Harris County | drafted new discovery requests based on Judges' MTD |
| 12/5/2016 | 0.2 | Harris County | read emails from MG re Salil's file |
| 12/5/2016 | 0.3 | Harris County | reviewed / emailed responses to Judges RFAs to Alec |
| 12/5/2016 | 0.2 | Harris County | drafted new discovery requests based on HC's MTD |
| 12/5/2016 | 0.75 | Harris County | call with Ds re discovery |
| 12/5/2016 | 1.7 | Harris County | drafted new discovery requests to Judges and County Ds |
| 12/5/2016 | 1.5 | Harris County | emails with Susanne, Michael, Lexie, Alec re RFA responses |
| 12/5/2016 | 1.5 | Harris County | drafted new discovery requests to Judges |
| 12/6/2016 | 1.3 | Harris County | drafted new discovery requests to Judges and County Ds |
| 12/6/2016 | 0.4 | Harris County | convo with Alec re RFAs and Rogs strategy |
| 12/6/2016 | 1.3 | Harris County | revised Rogs to Judges |
| 12/6/2016 | 0.2 | Harris County | emails to MG and SP about Salil's file; email to Phil re Salil's email |
| 12/7/2016 | 0.4 | Harris County | emails with SP re discovery |
| 12/7/2016 | 0.75 | Harris County | draft reply ISO motion to reschedule PI hearing |
| 12/7/2016 | 1.5 | Harris County | response to County Ds notice of new authority |

| | | | |
|---|---|---|---|
| 12/7/2016 | 0.5 | Harris County | revised reply ISO motion to reschedule PI hearing |
| 12/7/2016 | 0.5 | Harris County | read Defendants new filings |
| 12/7/2016 | 0.6 | Harris County | revised reply ISO motion to reschedule PI hearing |
| 12/8/2016 | 0.2 | Harris County | emailed work plan to Alec |
| 12/8/2016 | 1.6 | Harris County | reviewed Ds responses to our discovery requests; identified objections; prepared for discovery call |
| 12/8/2016 | 0.3 | Harris County | drafted list of objections to Ds discovery responses |
| 12/8/2016 | 0.3 | Harris County | discussed discovery issues on call with Susanne |
| 12/8/2016 | 1.2 | Harris County | prepped objections to Ds discovery responses |
| 12/8/2016 | 1.3 | Harris County | discovery call with defendants |
| 12/8/2016 | 0.3 | Harris County | call with Michael re discovery |
| 12/9/2016 | 1 | Harris County | reviewed Salil's investigation file; identified what to redact |
| 12/10/2016 | 0.7 | Harris County | finalized Rogs to judges |
| 12/11/2016 | 0.2 | Harris County | emailed SP about sending Salil's redacted notes to the Judges |
| 12/12/2016 | 0.2 | Harris County | email to SP and MG re discovery |
| 12/12/2016 | 0.3 | Harris County | discovery email to MG and SP |
| 12/12/2016 | 0.5 | Harris County | discovery email distributing tasks to SP and MG |
| 12/12/2016 | 0.75 | Harris County | email to MG re objections to Ds responses/objections |
| 12/12/2016 | 0.75 | Harris County | drafted new RFP |
| 12/13/2016 | 0.4 | Harris County | emails exchanged with MG and SP re discovery |
| 12/13/2016 | 0.5 | Harris County | emails with MG and SP re discovery |
| 12/13/2016 | 0.5 | Harris County | revised RFP to County and Judges |
| 12/13/2016 | 0.2 | Harris County | email to opposing counsel re data |
| 12/13/2016 | 0.3 | Harris County | emails with MG and SP re discovery |
| 12/14/2016 | 0.3 | Harris County | reviewed MG's redaction of Salil's file |
| 12/14/2016 | 0.2 | Harris County | emailed with Taylor and Sheryl re hard drive |
| 12/15/2016 | 0.4 | Harris County | emails with Phil Telfeyan re Salil's emails |
| 12/15/2016 | 1.2 | Harris County | hearing prep with Alec; witness list; exhibit list |
| 12/15/2016 | 0.8 | Harris County | phone call with co-counsel |
| 12/15/2016 | 0.6 | Harris County | amended RFPs and RFAs to county |
| 12/15/2016 | 0.2 | Harris County | email to Alec re proposed settlement |
| 12/15/2016 | 0.75 | Harris County | reviewed data production |
| 12/16/2016 | 0.4 | Harris County | emails with Michael and Susanne re discovery |
| 12/16/2016 | 0.5 | Harris County | drafted list of questions about data |
| 12/16/2016 | 0.75 | Harris County | drafted list of questions about data; brainstormed list of data analysis we want done |
| 12/16/2016 | 0.3 | Harris County | convo with [REDACTED] re data |
| 12/16/2016 | 0.9 | Harris County | drafted list of Qs about Judges data |
| 12/16/2016 | 0.5 | Harris County | emailed questions to defendants |
| 12/16/2016 | 0.5 | Harris County | read LR's opinion |
| 12/17/2016 | 0.8 | Harris County | read Salil's emails |
| 12/17/2016 | 1.2 | Harris County | read LR's opinion |
| 12/18/2016 | 1.2 | Harris County | read LR's opinion |
| 12/18/2016 | 1 | Harris County | reviewed County's discovery responses, prepared list of new Qs |
| 12/19/2016 | 0.2 | Harris County | call with MG re discovery; Salil's file |
| 12/19/2016 | 0.3 | Harris County | emailed [REDACTED] re data |
| 12/19/2016 | 0.2 | Harris County | talked to Clarissa and Angelina about evidence gatehring; data on delays; videos |
| 12/19/2016 | 1.5 | Harris County | drafted evidence list |
| 12/19/2016 | 2.4 | Harris County | drafted evidence list; made list of questions based on data |
| 12/19/2016 | 1.2 | Harris County | reviewed Judges' settlement proposal |
| 12/19/2016 | 0.3 | Harris County | answered Alec's questions re evidence list |
| 12/19/2016 | 0.4 | Harris County | drafted evidence list |
| 12/19/2016 | 0.7 | Harris County | discovery call with opposing counsel |
| 12/19/2016 | 0.75 | Harris County | emailed exhibit list to co-counsel |
| 12/20/2016 | 1.4 | Harris County | drafted discovery emails to opposing counsel re oustanding requests |
| 12/20/2016 | 0.7 | Harris County | call with [REDACTED] about analyzing data |
| 12/20/2016 | 0.6 | Harris County | conversation with Clarissa about analyzing data |
| 12/20/2016 | 0.5 | Harris County | drafted and emailed discovery requests to defendants |
| 12/21/2016 | 0.8 | Harris County | convo with Alec and Clarissa re Clarissa's data work |
| 12/21/2016 | 0.8 | Harris County | organized dropbox files of hearing prep stuff |
| 12/21/2016 | 0.4 | Harris County | gave Clarissa instructions on doing daily snapshots |
| 12/21/2016 | 0.7 | Harris County | conversation with [REDACTED] re pretrial system |
| 12/21/2016 | 0.4 | Harris County | made to-do list |
| 12/21/2016 | 0.6 | Harris County | convo re pros / cons of filing Gerstein case |
| 12/22/2016 | 1.5 | Harris County | re-read opinion, looked for judges' view of factual disputes |
| 12/22/2016 | 1.8 | Harris County | re-read MTD opinion, thought about amending PI relief |
| 12/22/2016 | 0.6 | Harris County | amended request for PI relief |
| 12/22/2016 | 0.25 | Harris County | call with Sheryl re discovery |
| 12/22/2016 | 0.1 | Harris County | call with Clarissa re PC times |
| 12/22/2016 | 0.2 | Harris County | email to co-counsel re Judges request for extension |
| 12/22/2016 | 0.2 | Harris County | phone call with Alec re extension and PC times |
| 12/23/2016 | 1 | Harris County | email to Sheryl re discovery |
| 12/23/2016 | 0.6 | Harris County | draft email response to Phil |
| 12/23/2016 | 0.2 | Harris County | discovery emails to PM |
| 12/24/2016 | 0.8 | Harris County | snapshot of Courtrooms 1 and 2, people in jail on bail |
| 12/28/2016 | 0.7 | Harris County | email to Phil demanding files |

| Date | Hours | County | Description |
|---|---|---|---|
| 12/28/2016 | 0.3 | Harris County | discovery emails with SP and MG |
| 12/28/2016 | 0.6 | Harris County | drafted pre-conference letter |
| 12/28/2016 | 0.3 | Harris County | emails with MG and SP re discovery, updated privilege log, redactions, etc |
| 12/28/2016 | 0.7 | Harris County | drafted pre-conference letter |
| 12/28/2016 | 0.3 | Harris County | reviewed MG's letter response |
| 12/28/2016 | 0.5 | Harris County | privilege log emails with SP and MG and review |
| 12/28/2016 | 0.3 | Harris County | edited pre-conference letter |
| 12/28/2016 | 0.5 | Harris County | identified requests related to felonies; emailed Alec |
| 12/28/2016 | 0.5 | Harris County | researched confidentiality of settlement negotiations |
| 12/29/2016 | 0.5 | Harris County | pre-conference letter draft to co-counsel |
| 12/29/2016 | 0.6 | Harris County | researched violation of confidentiality of settlement negotiations |
| 12/29/2016 | 0.3 | Harris County | reviewed draft of pre-conference letter |
| 12/29/2016 | 1.3 | Harris County | drafted and filed motion to strike; emails with co-counsel |
| 12/29/2016 | 0.6 | Harris County | to-do list for Harris County hearing |
| 12/30/2016 | 0.5 | Harris County | email to Sheryl re discovery |

| Total 2016 Hours | 358.01 | | |
|---|---|---|---|

| Date | Hours | County | Description |
|---|---|---|---|
| 1/2/2017 | 0.5 | Harris County | emails with AK, SP, MG re discovery and hearing prep |
| 1/2/2017 | 0.75 | Harris County | reviewed Judges response to TIDC misdemeanor report |
| 1/2/2017 | 1.3 | Harris County | email to SP and MG re responding to Sheryl's list of discovery issues |
| 1/3/2017 | 0.25 | Harris County | reviewed discovery emails and outstanding discovery tasks |
| 1/3/2017 | 0.5 | Harris County | email to Alec re discovery responses |
| 1/3/2017 | 0.25 | Harris County | created records of discovery emails and conversations |
| 1/3/2017 | 1.5 | Harris County | prepared privilege log in response to RFP No. 10 |
| 1/3/2017 | 1.3 | Harris County | conversation with Clarissa about analyzing data |
| 1/3/2017 | 1.6 | Harris County | prepared list of data questions |
| 1/3/2017 | 0.4 | Harris County | reviewed data question list with Alec |
| 1/3/2017 | 0.2 | Harris County | email to [REDACTED] |
| 1/3/2017 | 0.3 | Harris County | reviewed data question list with Alec |
| 1/3/2017 | 1 | Harris County | amended responses to Judges discovery requests |
| 1/3/2017 | 0.5 | Harris County | updated discovery timeline |
| 1/3/2017 | 0.3 | Harris County | emails with AK, MG, and SP re discovery |
| 1/3/2017 | 0.3 | Harris County | emails with AK re motion to reconsider |
| 1/3/2017 | 0.3 | Harris County | email with AK re motion to reconsider |
| 1/4/2017 | 0.9 | Harris County | prep for discovery call with MG and SP; reviewed emails with OC |
| 1/4/2017 | 1.2 | Harris County | organized emails and notes re discovery; listed items to discuss on call |
| 1/4/2017 | 1 | Harris County | reviewed County settlement proposal and made comments |
| 1/4/2017 | 1.6 | Harris County | discovery timeline; list of items to address on call with SP and MG |
| 1/4/2017 | 0.6 | Harris County | email to SP and MG re things to discuss on our call |
| 1/4/2017 | 0.5 | Harris County | call with SP and MG re discovery |
| 1/4/2017 | 0.25 | Harris County | call with co-counsel re settlement |
| 1/4/2017 | 0.3 | Harris County | call with SP and MG re discovery |
| 1/4/2017 | 0.2 | Harris County | email to OC re meet and confer |
| 1/4/2017 | 0.1 | Harris County | email to Lisa Eddins re appearing by phone |
| 1/4/2017 | 0.3 | Harris County | response to Alec's email re TC and comments to County |
| 1/4/2017 | 0.6 | Harris County | responded to Clarissa emails |
| 1/4/2017 | 0.4 | Harris County | responded to MG emails |
| 1/4/2017 | 0.3 | Harris County | organized discovery emails, made list of tasks for tmrw |
| 1/5/2017 | 1.3 | Harris County | revised amended RFPs and identified documents to produce; sent to SP and MG |
| 1/5/2017 | 0.5 | Harris County | emailed [REDACTED] re data |
| 1/5/2017 | 0.3 | Harris County | booked travel stuff to Houston |
| 1/5/2017 | 0.7 | Harris County | discovery emails with SP and MG; messages with CK re her assignments |
| 1/5/2017 | 1.4 | Harris County | discovery emails, privilege log, revised responses |
| 1/5/2017 | 0.3 | Harris County | phone call with MG |
| 1/5/2017 | 0.2 | Harris County | texts with [REDACTED] |
| 1/5/2017 | 0.6 | Harris County | responded to HC's comments on settlement proposal |
| 1/5/2017 | 0.4 | Harris County | emails with SP and MG re privilege log |
| 1/5/2017 | 2.1 | Harris County | reviewed defendants document production, prepared for meet and confer and hearing |
| 1/5/2017 | 1 | Harris County | researched [REDACTED] |
| 1/5/2017 | 0.1 | Harris County | phone call with Alec |
| 1/5/2017 | 1.3 | Harris County | prep for hearing; prepared arguments |
| 1/5/2017 | 0.2 | Harris County | researched [REDACTED] |
| 1/6/2017 | 1 | Harris County | hearing prep |
| 1/6/2017 | 0.5 | Harris County | meet and confer with OC |
| 1/6/2017 | 1.3 | Harris County | hearing prep; emails re settlement; convo with MG re Salil's file and PTS reports |
| 1/6/2017 | 1.2 | Harris County | legal research related to [REDACTED] |
| 1/6/2017 | 0.6 | Harris County | reveiwed Dudani file with MG |
| 1/6/2017 | 1.6 | Harris County | bullet points for hearing |
| 1/6/2017 | 0.75 | Harris County | discovery conference |
| 1/6/2017 | 0.3 | Harris County | phone calls to clients |
| 1/7/2017 | 1.6 | Harris County | responded to emails; planned for the week; researched protection of witness IDs |
| 1/7/2017 | 2 | Harris County | client meeting |
| 1/7/2017 | 0.2 | Harris County | email with CK |

| Date | Hours | County | Description |
|---|---|---|---|
| 1/7/2017 | 0.7 | Harris County | phone call with client |
| 1/8/2017 | 0.5 | Harris County | research [REDACTED] |
| 1/8/2017 | 2.7 | Harris County | researched whether Ps [REDACTED] |
| 1/8/2017 | 0.8 | Harris County | emails with MG re [REDACTED] |
| 1/8/2017 | 0.3 | Harris County | reviewed MG's [REDACTED] |
| 1/8/2017 | 1.5 | Harris County | legal research related to [REDACTED] |
| 1/8/2017 | 0.9 | Harris County | drafted letter on [REDACTED] |
| 1/8/2017 | 1.4 | Harris County | phone calls with MG re redaction log, etc.; fixing redaction log |
| 1/9/2017 | 0.3 | Harris County | proposed amended Rog drafted, sent to co-counsel |
| 1/9/2017 | 0.3 | Harris County | emails to opposing counsel |
| 1/9/2017 | 0.7 | Harris County | reviewed MG's letter re Dudani file |
| 1/9/2017 | 0.7 | Harris County | revised letter re disclosing witnesses |
| 1/9/2017 | 0.6 | Harris County | thoughts on amending PI motion |
| 1/9/2017 | 0.4 | Harris County | amended privilege log |
| 1/9/2017 | 0.5 | Harris County | finalized and submitted letters to the court |
| 1/9/2017 | 0.2 | Harris County | [REDACTED] phone call |
| 1/9/2017 | 0.1 | Harris County | phone call with Ryan and Catherine Sevcenko about transferring file |
| 1/9/2017 | 0.6 | Harris County | emails to HC contacts re potential witnesses |
| 1/9/2017 | 0.8 | Harris County | reviewed County responses to RFAs and Rog |
| 1/9/2017 | 0.2 | Harris County | reviewed Susanne's production letter and bond document |
| 1/10/2017 | 1.2 | Harris County | phone call with co-counsel re hearing prep |
| 1/10/2017 | 0.75 | Harris County | convos with AK and CK about spreadsheets |
| 1/10/2017 | 0.2 | Harris County | emails re hearing prep |
| 1/10/2017 | 1.2 | Harris County | amended PI motion |
| 1/10/2017 | 1.8 | Harris County | amended PI motion |
| 1/10/2017 | 0.8 | Harris County | talked with Clarissa about data analysis |
| 1/10/2017 | 0.75 | Harris County | convo with AK and CK about data analysis |
| 1/10/2017 | 0.6 | Harris County | amended PI motion |
| 1/10/2017 | 0.7 | Harris County | discovery emails |
| 1/10/2017 | 0.5 | Harris County | emails with Alec about PI motion |
| 1/10/2017 | 0.2 | Harris County | emails with AK re PI hearing |
| 1/11/2017 | 0.5 | Harris County | email to [REDACTED] re data analysis |
| 1/11/2017 | 1.3 | Harris County | amended PI motion |
| 1/11/2017 | 0.6 | Harris County | convo with AK and CK about data analysis |
| 1/11/2017 | 0.3 | Harris County | emails with [REDACTED] |
| 1/11/2017 | 1.3 | Harris County | amended PI motion |
| 1/11/2017 | 0.8 | Harris County | data convo with CK and email to [REDACTED] |
| 1/11/2017 | 0.2 | Harris County | email to Alec re issues with the County |
| 1/11/2017 | 0.1 | Harris County | phone call with [REDACTED] |
| 1/11/2017 | 0.3 | Harris County | phone call with PM re various issues |
| 1/11/2017 | 1.2 | Harris County | review MPSJ |
| 1/11/2017 | 0.4 | Harris County | phone call with PM re various issues |
| 1/11/2017 | 0.3 | Harris County | email to PM summarizing call |
| 1/12/2017 | 1 | Harris County | edited MPSJ |
| 1/12/2017 | 0.3 | Harris County | data entry errors: review and email to AK and CK |
| 1/12/2017 | 1.4 | Harris County | convo with AK and CK re data errors; draft email |
| 1/12/2017 | 0.5 | Harris County | email to AK, MG, SP re convo with Phil |
| 1/12/2017 | 0.2 | Harris County | call with MG re confidential designation |
| 1/12/2017 | 0.1 | Harris County | email to SP re video watching |
| 1/12/2017 | 0.3 | Harris County | email to [REDACTED] |
| 1/12/2017 | 0.2 | Harris County | emails to [REDACTED] |
| 1/12/2017 | 0.1 | Harris County | phone call with Phil re discovery issues |
| 1/12/2017 | 0.3 | Harris County | read PTS reports produced |
| 1/12/2017 | 0.3 | Harris County | phone call with AK re hearing |
| 1/12/2017 | 1 | Harris County | revised MPSJ |
| 1/13/2017 | 0.6 | Harris County | revised MPSJ |
| 1/13/2017 | 0.3 | Harris County | email to AK, MG, SP re convo with Phil |
| 1/13/2017 | 0.2 | Harris County | phone call with and email to Sheryl |
| 1/13/2017 | 0.2 | Harris County | emails with TT re new parties |
| 1/13/2017 | 3.8 | Harris County | revised MPSJ; legal research on SOR; Rule 56(d); cited Complaint, etc. |
| 1/13/2017 | 0.6 | Harris County | reviewed amended PI motion |
| 1/13/2017 | 0.3 | Harris County | reviewed Rog and RFP |
| 1/13/2017 | 0.4 | Harris County | convo with MG re class cert motion |
| 1/13/2017 | 1.5 | Harris County | reviewed/revised PI motion |
| 1/13/2017 | 0.3 | Harris County | phone call with Darrell Jordan's new lawyer |
| 1/13/2017 | 0.3 | Harris County | revised MPSJ |
| 1/13/2017 | 1.3 | Harris County | revised MPSJ |
| 1/14/2017 | 1.4 | Harris County | revised MPSJ, emailed to co-counsel |
| 1/14/2017 | 3.4 | Harris County | document and file management and organization |
| 1/14/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 1/14/2017 | 0.4 | Harris County | emails / phone call with CK re May gap averages |
| 1/15/2017 | 2.6 | Harris County | edited class cert motion, focus on facts and procedural history |
| 1/15/2017 | 0.8 | Harris County | edited class cert motion |
| 1/15/2017 | 0.4 | Harris County | email to AK re how to use PTS reports |

| | | | |
|---|---|---|---|
| 1/15/2017 | 0.5 | Harris County | status update to AK |
| 1/15/2017 | 0.8 | Harris County | watched [REDACTED] docket to find [REDACTED] |
| 1/16/2017 | 0.2 | Harris County | updated task list |
| 1/16/2017 | 0.7 | Harris County | edited PI motion |
| 1/16/2017 | 3.6 | Harris County | edited PI motion; sent to Alec |
| 1/16/2017 | 0.4 | Harris County | reviewed Clarissa's list of egregious videos |
| 1/16/2017 | 1.3 | Harris County | reviewed / edited MPSJ / evidence |
| 1/16/2017 | 0.4 | Harris County | emails with Clarissa |
| 1/16/2017 | 0.6 | Harris County | emails with [REDACTED] and analysis of data he sent |
| 1/16/2017 | 0.3 | Harris County | emails with CK and AK re screenshots and data about time gaps |
| 1/16/2017 | 0.4 | Harris County | phone calls with AK re data |
| 1/16/2017 | 1.2 | Harris County | revised PI motion |
| 1/16/2017 | 2.5 | Harris County | revised MPSJ and assembled exhibits to file |
| 1/17/2017 | 0.3 | Harris County | reviewed CK's Excel steps |
| 1/17/2017 | 0.5 | Harris County | convo with CK and AK re data analysis |
| 1/17/2017 | 2.7 | Harris County | proof-read PI motion; assembled exhibits |
| 1/17/2017 | 1.3 | Harris County | assembled, printed, prepared exhibits for PI motion |
| 1/17/2017 | 1.7 | Harris County | proof-read response to MPSJ |
| 1/17/2017 | 1.8 | Harris County | prepared exhibits for MPSJ response |
| 1/17/2017 | 0.3 | Harris County | emails with MG re class cert motion |
| 1/17/2017 | 0.4 | Harris County | proof-read class cert motion |
| 1/18/2017 | 0.3 | Harris County | email to Kate and Phil |
| 1/18/2017 | 0.5 | Harris County | phone call with TT re hearing prep |
| 1/18/2017 | 0.4 | Harris County | convo with CK re data analysis |
| 1/18/2017 | 0.6 | Harris County | emails to AK, SP, MG re PTS reports |
| 1/18/2017 | 0.2 | Harris County | emails to AK, SP, MG re PTS reports |
| 1/18/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 1/18/2017 | 0.2 | Harris County | phone call with AK re data and [REDACTED] |
| 1/18/2017 | 0.2 | Harris County | email to [REDACTED] |
| 1/18/2017 | 0.4 | Harris County | convo with CK re data analysis |
| 1/18/2017 | 0.2 | Harris County | email to AK, MG, SP re witnesses |
| 1/18/2017 | 1.3 | Harris County | reviewed initial disclosures; researched FRCP 26 |
| 1/18/2017 | 0.6 | Harris County | convos with CK re data |
| 1/18/2017 | 0.3 | Harris County | convo with CK re data analysis |
| 1/18/2017 | 1.2 | Harris County | motion to reconsider; researched standard; drafted response |
| 1/18/2017 | 0.6 | Harris County | convo with CK re data analysis |
| 1/18/2017 | 1.3 | Harris County | motion to reconsider; researched standard; drafted response |
| 1/18/2017 | 0.9 | Harris County | reviewed PTS reports and best video list |
| 1/18/2017 | 0.2 | Harris County | initial disclosures |
| 1/19/2017 | 2.2 | Harris County | response to County motion to reconsider; researched SOR, re-read MTR and doc. 125 |
| 1/19/2017 | 0.4 | Harris County | email to CK about categories of videos to identify |
| 1/19/2017 | 2.6 | Harris County | response to County motion to Reconsider |
| 1/19/2017 | 3.1 | Harris County | edited response to HC's MTR |
| 1/19/2017 | 0.1 | Harris County | phone call with OC re stipulations |
| 1/19/2017 | 1.1 | Harris County | edited response to HC's MTR |
| 1/19/2017 | 0.2 | Harris County | email re [REDACTED] |
| 1/19/2017 | 0.2 | Harris County | read emails with OC re Salil |
| 1/19/2017 | 0.1 | Harris County | email to convo with [REDACTED] |
| 1/19/2017 | 0.3 | Harris County | email and convo with Alec re SOR for MTR |
| 1/19/2017 | 0.9 | Harris County | incorporated Alec's edits to response to MTR |
| 1/19/2017 | 0.2 | Harris County | email to Arpit Gupta |
| 1/20/2017 | 0.1 | Harris County | email to PM |
| 1/20/2017 | 0.1 | Harris County | email to AK re ADAs |
| 1/20/2017 | 0.7 | Harris County | email to team re investigation |
| 1/20/2017 | 0.6 | Harris County | email to [REDACTED] re data analysis |
| 1/20/2017 | 0.2 | Harris County | emails with [REDACTED] re data analysis |
| 1/20/2017 | 0.3 | Harris County | email to AK re data |
| 1/20/2017 | 0.2 | Harris County | phone call with Scott Durfee re speaking with ADAs |
| 1/20/2017 | 0.1 | Harris County | phone call with AK re ADAs |
| 1/20/2017 | 0.2 | Harris County | email to Lexie re ADAs |
| 1/20/2017 | 0.2 | Harris County | email to Neal re ADAs |
| 1/20/2017 | 0.2 | Harris County | phone call to clerk's office re Alec's email on the docket |
| 1/20/2017 | 0.1 | Harris County | phone call with lisa eddins re docket |
| 1/20/2017 | 1.8 | Harris County | reviewed PTS reports |
| 1/20/2017 | 1.9 | Harris County | reviewed PTS reports |
| 1/20/2017 | 1 | Harris County | proof-read and filed repsonse to MTR |
| 1/20/2017 | 0.4 | Harris County | reviewed PTS reports |
| 1/22/2017 | 0.3 | Harris County | emails and document managemetn |
| 1/22/2017 | 0.6 | Harris County | emails with AK re discovery |
| 1/22/2017 | 1.6 | Harris County | reviewed PTS reports |
| 1/22/2017 | 0.2 | Harris County | email to Taylor re video copies |
| 1/22/2017 | 3.5 | Harris County | reviewed PTS reports |
| 1/22/2017 | 2.6 | Harris County | reviewed PTS reports |
| 1/22/2017 | 0.75 | Harris County | reviewed PTS reports |

| | | | |
|---|---|---|---|
| 1/23/2017 | 0.3 | Harris County | email about data spreadsheet |
| 1/23/2017 | 0.2 | Harris County | email to [REDACTED] |
| 1/23/2017 | 0.6 | Harris County | emails to OC and Clarissa re data and various misc. things |
| 1/23/2017 | 0.1 | Harris County | email to PM asking him to resend 211-220 |
| 1/23/2017 | 0.3 | Harris County | emails to OC and AK re data, etc. |
| 1/23/2017 | 0.6 | Harris County | emails with SP and MG re discovery and Salil's emails |
| 1/23/2017 | 1.6 | Harris County | read Judges' and Sheriff's Answers |
| 1/23/2017 | 0.75 | Harris County | read HOs answer |
| 1/23/2017 | 1 | Harris County | read HC's answer |
| 1/23/2017 | 0.5 | Harris County | reviewed PTS reports |
| 1/23/2017 | 0.2 | Harris County | prepared for call with Durfee re speaking with ADAs |
| 1/23/2017 | 2.6 | Harris County | reviewed PTS reports |
| 1/24/2017 | 0.5 | Harris County | reviewed initial disclosures |
| 1/24/2017 | 0.1 | Harris County | call with [REDACTED] |
| 1/24/2017 | 0.3 | Harris County | calls with [REDACTED] |
| 1/24/2017 | 0.1 | Harris County | call with [REDACTED] |
| 1/24/2017 | 1 | Harris County | email to AK re hearing prep |
| 1/24/2017 | 0.1 | Harris County | phone call with Scott Durfee re speaking with ADAs |
| 1/24/2017 | 0.1 | Harris County | texts with [REDACTED] |
| 1/24/2017 | 0.1 | Harris County | phone call with Arpit Gupta |
| 1/24/2017 | 0.1 | Harris County | phone call with [REDACTED] |
| 1/24/2017 | 0.6 | Harris County | reviewed [REDACTED] |
| 1/24/2017 | 0.7 | Harris County | emails with [REDACTED] |
| 1/24/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 1/24/2017 | 3.2 | Harris County | reviewed PTS reports |
| 1/24/2017 | 0.6 | Harris County | reviewed clerk's website |
| 1/24/2017 | 1.5 | Harris County | reviewed clerk's website to see whether anyone got a PC determination on Christmas |
| 1/24/2017 | 0.7 | Harris County | drafted declaration re IPC |
| 1/24/2017 | 1.2 | Harris County | conversation with CK re investigation plan and data analysis |
| 1/24/2017 | 0.8 | Harris County | drafted declaration re first appearances |
| 1/24/2017 | 1.2 | Harris County | reviewed Ds RFA and Rog responses |
| 1/24/2017 | 1.5 | Harris County | convo with CK re investigation plan |
| 1/24/2017 | 0.2 | Harris County | email to Michael |
| 1/25/2017 | 1.6 | Harris County | identifying people to meet in the jail |
| 1/25/2017 | 0.3 | Harris County | video assignment |
| 1/25/2017 | 0.1 | Harris County | texts with [REDACTED] |
| 1/25/2017 | 0.3 | Harris County | emails with Taylor and Angelina re video assg |
| 1/25/2017 | 1 | Harris County | identifying people to meet in the jail |
| 1/25/2017 | 0.7 | Harris County | convo with Wade Smith |
| 1/25/2017 | 1.3 | Harris County | court watching |
| 1/25/2017 | 0.3 | Harris County | strategy convo with CK and MG |
| 1/25/2017 | 2.4 | Harris County | met with [REDACTED] |
| 1/25/2017 | 1.6 | Harris County | identified people to meet in jail |
| 1/25/2017 | 1.3 | Harris County | jail interview |
| 1/25/2017 | 0.2 | Harris County | texts with [REDACTED] |
| 1/25/2017 | 0.2 | Harris County | call with Alec |
| 1/25/2017 | 1.3 | Harris County | reviewed settlement proposal |
| 1/26/2017 | 0.6 | Harris County | email to County |
| 1/26/2017 | 0.2 | Harris County | monitored clerk's website |
| 1/26/2017 | 0.2 | Harris County | edited draft declarations |
| 1/26/2017 | 0.1 | Harris County | email to Drew Willey |
| 1/26/2017 | 1.2 | Harris County | reviewed settlement proposal |
| 1/26/2017 | 0.6 | Harris County | reviewed substitution motion |
| 1/26/2017 | 0.2 | Harris County | email to AK re settlement |
| 1/26/2017 | 0.2 | Harris County | email to MG, AK, SP re data |
| 1/26/2017 | 0.5 | Harris County | travel to [REDACTED] |
| 1/26/2017 | 1.2 | Harris County | meeting with [REDACTED] |
| 1/26/2017 | 0.4 | Harris County | travel back to Houston |
| 1/26/2017 | 0.6 | Harris County | strategy convo with CK and MG |
| 1/26/2017 | 0.6 | Harris County | draft affidavit for [REDACTED] |
| 1/26/2017 | 1.2 | Harris County | meeting with [REDACTED] |
| 1/26/2017 | 0.6 | Harris County | call with TT |
| 1/26/2017 | 0.4 | Harris County | debrief with MG and SP, email to team |
| 1/26/2017 | 0.2 | Harris County | emails with [REDACTED] |
| 1/26/2017 | 0.8 | Harris County | meeting with [REDACTED] |
| 1/27/2017 | 0.5 | Harris County | organized files / reviewed initial disclosures |
| 1/27/2017 | 0.2 | Harris County | email to [REDACTED] re data analysis |
| 1/27/2017 | 0.8 | Harris County | evidence review / organization / assembly |
| 1/27/2017 | 0.1 | Harris County | phone call with Scott Durfee re speaking with ADAs |
| 1/27/2017 | 0.2 | Harris County | email to TT re convo with Scott Durfee |
| 1/27/2017 | 0.5 | Harris County | meeting wth OC re settlement |
| 1/27/2017 | 0.2 | Harris County | convo with MG, SP, and NM re settlement |
| 1/27/2017 | 0.4 | Harris County | convo with MG and SP re settlement |
| 1/27/2017 | 0.5 | Harris County | reviewed Alec's revised settlement proposal |

| 1/28/2017 | 0.7 | Harris County | reviewed evidence for hearing; to-do list |
| 1/28/2017 | 0.5 | Harris County | PTS report review |
| 1/28/2017 | 2.5 | Harris County | meeting with [REDACTED] |
| 1/28/2017 | 1.3 | Harris County | drafted [REDACTED] affidavit |
| 1/28/2017 | 0.2 | Harris County | called [REDACTED] and [REDACTED]; left messages |
| 1/28/2017 | 0.6 | Harris County | PTS report review |
| 1/28/2017 | 0.1 | Harris County | call with [REDACTED] |
| 1/28/2017 | 0.3 | Harris County | ID-ed people in jail to visit |
| 1/28/2017 | 0.2 | Harris County | email to AK re PC / stat warnings forms |
| 1/28/2017 | 2.6 | Harris County | jail visits |
| 1/28/2017 | 1.3 | Harris County | PTS report review |
| 1/29/2017 | 2.4 | Harris County | reviewed Clarissa's video list |
| 1/29/2017 | 1.2 | Harris County | reviewed Clarissa's video list |
| 1/29/2017 | 0.6 | Harris County | video list editing |
| 1/29/2017 | 0.6 | Harris County | email to Alec re evidence |
| 1/29/2017 | 0.2 | Harris County | emails to Lexie and Neal re conference room |
| 1/29/2017 | 2.6 | Harris County | video list editing |
| 1/29/2017 | 0.9 | Harris County | reviewed evidence and determined what is outstanding |
| 1/30/2017 | 1 | Harris County | court watching |
| 1/30/2017 | 0.3 | Harris County | emails with TT |
| 1/30/2017 | 1.9 | Harris County | drafted [REDACTED] affidavit |
| 1/30/2017 | 0.75 | Harris County | revised [REDACTED] affidavit |
| 1/30/2017 | 0.2 | Harris County | call with AK and CK update on evidence |
| 1/30/2017 | 0.1 | Harris County | call with MG |
| 1/30/2017 | 1.3 | Harris County | drafted Jerry Wheeler's affidavit |
| 1/30/2017 | 1.4 | Harris County | video list editing |
| 1/30/2017 | 1.5 | Harris County | meeting with [REDACTED] |
| 1/30/2017 | 0.2 | Harris County | email to [REDACTED] |
| 1/30/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 1/30/2017 | 2.8 | Harris County | video list |
| 1/30/2017 | 0.2 | Harris County | email to [REDACTED] |
| 1/30/2017 | 0.2 | Harris County | email to Cynthia |
| 1/30/2017 | 0.2 | Harris County | email to Lexie and Neal |
| 1/30/2017 | 0.3 | Harris County | update to Alec |
| 1/30/2017 | 0.4 | Harris County | reviewed CK's "best videos" |
| 1/31/2017 | 1.8 | Harris County | drafted [REDACTED] declaration |
| 1/31/2017 | 0.3 | Harris County | texts with [REDACTED] re [REDACTED] |
| 1/31/2017 | 0.3 | Harris County | convo with Neal re evidence |
| 1/31/2017 | 0.3 | Harris County | drafted [REDACTED] declaration |
| 1/31/2017 | 0.1 | Harris County | email to MG and AK |
| 1/31/2017 | 1.3 | Harris County | declaration of [REDACTED] |
| 1/31/2017 | 2.4 | Harris County | declaration of [REDACTED] |
| 1/31/2017 | 0.6 | Harris County | emails with Alec |
| 1/31/2017 | 0.2 | Harris County | emails with PM |
| 1/31/2017 | 2.1 | Harris County | meeting with [REDACTED] |
| 2/1/2017 | 0.6 | Harris County | declaration of [REDACTED] |
| 2/1/2017 | 0.6 | Harris County | declaration of [REDACTED] |
| 2/1/2017 | 0.8 | Harris County | evidence list review with AK and CK |
| 2/1/2017 | 0.6 | Harris County | evidence list review with AK and CK |
| 2/1/2017 | 0.3 | Harris County | convo with AK re settlement talks with County |
| 2/1/2017 | 0.3 | Harris County | emails with [REDACTED] and AK |
| 2/1/2017 | 0.6 | Harris County | revised [REDACTED] Declaration |
| 2/1/2017 | 1.2 | Harris County | evidence list |
| 2/1/2017 | 0.9 | Harris County | convo with Judge Jordan's lawyer |
| 2/1/2017 | 0.2 | Harris County | emails with PM |
| 2/1/2017 | 0.5 | Harris County | convo with MG re Salil depo |
| 2/1/2017 | 0.8 | Harris County | convo with Clarissa re evidence prep |
| 2/1/2017 | 0.2 | Harris County | email to AK and CK re declaration in support of spreadsheet |
| 2/1/2017 | 0.9 | Harris County | draft declaration [REDACTED] |
| 2/1/2017 | 0.6 | Harris County | email to SP re stuff we need help with |
| 2/1/2017 | 0.75 | Harris County | evidence review / prep |
| 2/1/2017 | 0.3 | Harris County | emails with AK re [REDACTED] |
| 2/2/2017 | 1.2 | Harris County | emails with MG and Salil re depo prep materials |
| 2/2/2017 | 0.2 | Harris County | convo with AK re [REDACTED] |
| 2/2/2017 | 0.3 | Harris County | convo with [REDACTED] re data |
| 2/2/2017 | 0.1 | Harris County | convo with AK re bond revocation / forfeiture |
| 2/2/2017 | 0.1 | Harris County | call with [REDACTED] |
| 2/2/2017 | 0.1 | Harris County | call with [REDACTED] |
| 2/2/2017 | 2.2 | Harris County | edited [REDACTED] declaration |
| 2/2/2017 | 2.6 | Harris County | drafted evidentiary disclosures |
| 2/2/2017 | 1.2 | Harris County | drafted evidentiry disclosures |
| 2/2/2017 | 0.7 | Harris County | reviewed defendants filings |
| 2/2/2017 | 0.8 | Harris County | emails and convos re bond forfeiture vs. revocation |
| 2/2/2017 | 0.6 | Harris County | instructed CK on videos, video list, clips |

| | | | |
|---|---|---|---|
| 2/3/2017 | 0.4 | Harris County | read motion to stay |
| 2/3/2017 | 0.8 | Harris County | reviewed docket for relevant events to motions to stay |
| 2/3/2017 | 0.7 | Harris County | email to spreadsheet contributors |
| 2/3/2017 | 0.2 | Harris County | emails to [REDACTED] |
| 2/3/2017 | 0.2 | Harris County | convo with Valecia |
| 2/3/2017 | 0.4 | Harris County | conversation with [REDACTED] |
| 2/3/2017 | 1.4 | Harris County | draft of [REDACTED] declaration |
| 2/3/2017 | 1.7 | Harris County | edits to response to motion to stay |
| 2/3/2017 | 0.1 | Harris County | convo with [REDACTED] re data |
| 2/3/2017 | 0.9 | Harris County | convo with Clarissa re videos |
| 2/3/2017 | 0.8 | Harris County | review of evidence list |
| 2/3/2017 | 0.3 | Harris County | review of data analysis from CH |
| 2/3/2017 | 0.2 | Harris County | convo with [REDACTED] |
| 2/4/2017 | 0.5 | Harris County | read OC response to PI motion |
| 2/4/2017 | 0.6 | Harris County | emails and texts with AK and CK re data |
| 2/4/2017 | 0.2 | Harris County | conversation with Salil re deposition |
| 2/4/2017 | 1.6 | Harris County | read defendants' filings |
| 2/4/2017 | 2.6 | Harris County | read defendants' filings |
| 2/4/2017 | 0.5 | Harris County | depo prep with SD and MG |
| 2/4/2017 | 0.4 | Harris County | [REDACTED] declaration |
| 2/4/2017 | 0.2 | Harris County | phone call with MG |
| 2/4/2017 | 0.2 | Harris County | emails with MG and SP |
| 2/4/2017 | 0.3 | Harris County | reviewed investigation notes |
| 2/4/2017 | 1.2 | Harris County | created spreadsheet with info about [REDACTED] |
| 2/4/2017 | 0.7 | Harris County | data, evidence review, email Chris, email Alec update |
| 2/4/2017 | 0.2 | Harris County | checking in re declarations |
| 2/5/2017 | 0.5 | Harris County | email to AK re facial challenge |
| 2/5/2017 | 2.7 | Harris County | spreadsheet re PTS reports |
| 2/5/2017 | 1.2 | Harris County | drafted [REDACTED] declaration |
| 2/5/2017 | 1.6 | Harris County | drafted [REDACTED] declaration |
| 2/5/2017 | 1.1 | Harris County | drafted [REDACTED] declaration |
| 2/5/2017 | 0.3 | Harris County | phone call with Clarissa re August data |
| 2/5/2017 | 0.4 | Harris County | phone calls / emails with MG re Salil depo |
| 2/6/2017 | 1.8 | Harris County | drafted declarations |
| 2/6/2017 | 0.6 | Harris County | emailed declarations to [REDACTED] to review |
| 2/6/2017 | 0.8 | Harris County | revised [REDACTED] declaration |
| 2/6/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 2/6/2017 | 0.3 | Harris County | phone call with TT re hearing prep |
| 2/6/2017 | 0.9 | Harris County | convo with Bo Zeerip |
| 2/6/2017 | 0.2 | Harris County | convo with SP re videos |
| 2/6/2017 | 3.6 | Harris County | prepared evidentiary disclosures: declarations, Dfts admissions, spreadsheet review; PTS reports compiling / list |
| 2/6/2017 | 3.75 | Harris County | prepared evidentiary disclosures: declarations, Dfts admissions, spreadsheet review; convo with Clarissa; emails to AK and CK |
| 2/6/2017 | 0.8 | Harris County | convo with CK re to-do list, data analysis, spreadsheets, other tasks |
| 2/6/2017 | 0.9 | Harris County | reviewed Reply ISO motion to stay |
| 2/6/2017 | 1.2 | Harris County | identified PTS reports to feature |
| 2/6/2017 | 1.4 | Harris County | drafted evidentiary disclosures list |
| 2/6/2017 | 0.8 | Harris County | assembled documents on DB for production |
| 2/7/2017 | 0.2 | Harris County | phone call with [REDACTED] |
| 2/7/2017 | 3 | Harris County | drafted disclosures, reviewed Clarissa's snapshot spreadsheet and snapshots |
| 2/7/2017 | 0.3 | Harris County | assignments to CK |
| 2/7/2017 | 0.7 | Harris County | convos about data with AK and CK |
| 2/7/2017 | 0.3 | Harris County | uploaded declarations |
| 2/7/2017 | 0.2 | Harris County | served W-2 on OC |
| 2/7/2017 | 1.7 | Harris County | identified reports to use in evidence |
| 2/7/2017 | 1.2 | Harris County | CK declaration review |
| 2/7/2017 | 0.6 | Harris County | emails with CH re data |
| 2/7/2017 | 0.5 | Harris County | emails and convo with AK and CK re data |
| 2/7/2017 | 0.7 | Harris County | served evidentiary disclosures |
| 2/7/2017 | 0.5 | Harris County | emails with TT |
| 2/7/2017 | 0.6 | Harris County | emails with AK and email / file management |
| 2/8/2017 | 1.5 | Harris County | hearing on motion to stay PI hearing |
| 2/8/2017 | 1.9 | Harris County | reviewed OC's exhibits lists |
| 2/8/2017 | 1.2 | Harris County | emails and convo with [REDACTED] and AK re data |
| 2/8/2017 | 2.2 | Harris County | uploaded reports to dropbox file |
| 2/8/2017 | 1.2 | Harris County | convo with Ak and CK |
| 2/8/2017 | 2.3 | Harris County | reviewed PTS reports |
| 2/8/2017 | 2.6 | Harris County | vidoe list + read declarations |
| 2/9/2017 | 0.6 | Harris County | phone call with Lexie re expert reports |
| 2/9/2017 | 0.5 | Harris County | phone call with [REDACTED] re data |
| 2/9/2017 | 0.7 | Harris County | convo with team re video clip extraction |
| 2/9/2017 | 0.8 | Harris County | [REDACTED] affidavit |
| 2/9/2017 | 0.2 | Harris County | call with |

| | | | |
|---|---|---|---|
| 2/9/2017 | 0.3 | Harris County | phone call with [REDACTED] |
| 2/9/2017 | 0.3 | Harris County | call with SP re snapshot spreadsheet |
| 2/9/2017 | 0.4 | Harris County | email to [REDACTED] |
| 2/9/2017 | 0.1 | Harris County | call with SP re spreadsheets |
| 2/9/2017 | 1.3 | Harris County | drafted info for [REDACTED] |
| 2/9/2017 | 0.6 | Harris County | coordinate call with [REDACTED] |
| 2/9/2017 | 0.8 | Harris County | emails with AK and LW re calls tomorrow |
| 2/9/2017 | 1.3 | Harris County | emails about expert reports |
| 2/9/2017 | 1.8 | Harris County | assigned evidence prep to SP and TFDP, CK, Angelina, etc.; answered Qs |
| 2/9/2017 | 0.2 | Harris County | call with [REDACTED] |
| 2/9/2017 | 1.3 | Harris County | revised / edited exhibit list |
| 2/9/2017 | 0.7 | Harris County | emails with AK and LW re various issues in the case |
| 2/10/2017 | 0.8 | Harris County | reviewed / revised [REDACTED] declaration |
| 2/10/2017 | 1.5 | Harris County | call with [REDACTED] and others |
| 2/10/2017 | 1 | Harris County | follow up email to [REDACTED] |
| 2/10/2017 | 1.5 | Harris County | drafted [REDACTED] |
| 2/10/2017 | 0.6 | Harris County | convo with CK re PTS reports |
| 2/10/2017 | 2.7 | Harris County | drafted [REDACTED] |
| 2/10/2017 | 0.4 | Harris County | emails with [REDACTED] |
| 2/10/2017 | 0.3 | Harris County | call with [REDACTED] |
| 2/10/2017 | 1.2 | Harris County | drafted [REDACTED] |
| 2/10/2017 | 0.6 | Harris County | video watching assignments |
| 2/10/2017 | 0.2 | Harris County | emails with [REDACTED] |
| 2/11/2017 | 0.4 | Harris County | email to [REDACTED] |
| 2/11/2017 | 0.5 | Harris County | call with [REDACTED] |
| 2/11/2017 | 1.2 | Harris County | drafted [REDACTED] |
| 2/11/2017 | 0.2 | Harris County | call with [REDACTED] |
| 2/11/2017 | 0.4 | Harris County | call with [REDACTED] and CK |
| 2/11/2017 | 0.2 | Harris County | stats on court-appointed counsel |
| 2/11/2017 | 0.3 | Harris County | email to AK and LW re snapshots |
| 2/11/2017 | 0.75 | Harris County | discovery request for daily snapshots |
| 2/11/2017 | 0.1 | Harris County | call with [REDACTED] |
| 2/11/2017 | 0.5 | Harris County | edited [REDACTED] declaration |
| 2/11/2017 | 1.3 | Harris County | calls with [REDACTED], emails with AK and LW; revised bio |
| 2/11/2017 | 1.7 | Harris County | final edits, call with [REDACTED], email draft |
| 2/12/2017 | 0.2 | Harris County | call with [REDACTED] |
| 2/12/2017 | 1 | Harris County | edited [REDACTED] draft |
| 2/12/2017 | 0.3 | Harris County | prep for Monday; organize; list of things to do |
| 2/12/2017 | 0.7 | Harris County | reviewed Karly's snapshots |
| 2/13/2017 | 0.7 | Harris County | [REDACTED] report review |
| 2/13/2017 | 0.7 | Harris County | list of facts [REDACTED] can attest to |
| 2/13/2017 | 0.6 | Harris County | convo with [REDACTED] |
| 2/13/2017 | 0.8 | Harris County | emailed [REDACTED] with thoughts on [REDACTED] and discovery responses |
| 2/13/2017 | 0.2 | Harris County | email to [REDACTED] |
| 2/13/2017 | 0.2 | Harris County | phone call with [REDACTED] re data |
| 2/13/2017 | 0.8 | Harris County | expert reports finalized |
| 2/13/2017 | 1.2 | Harris County | expert report and convo re data with [REDACTED] |
| 2/13/2017 | 2.3 | Harris County | amended evidentiary disclosures |
| 2/14/2017 | 0.5 | Harris County | draft email to [REDACTED] re outliers |
| 2/14/2017 | 3.7 | Harris County | edited reply to County's response to PI motion |
| 2/14/2017 | 2.2 | Harris County | edited reply to County's response to PI motion |
| 2/14/2017 | 0.3 | Harris County | call with [REDACTED] |
| 2/14/2017 | 0.2 | Harris County | call with Carol Oeller |
| 2/14/2017 | 1.2 | Harris County | edited reply to County's response to PI motion |
| 2/14/2017 | 1.4 | Harris County | edited reply to Judge's response to PI motion |
| 2/14/2017 | 0.6 | Harris County | evidence review |
| 2/15/2017 | 0.1 | Harris County | Call with Susanne |
| 2/15/2017 | 2.3 | Harris County | drafted Reply ISO class cert |
| 2/15/2017 | 2.2 | Harris County | drafted reply ISO class cert |
| 2/15/2017 | 0.1 | Harris County | call with [REDACTED] |
| 2/15/2017 | 0.8 | Harris County | draft supplement to [REDACTED] report |
| 2/15/2017 | 0.8 | Harris County | emails and snapshots spreadsheet evaluation |
| 2/15/2017 | 0.6 | Harris County | emails with Lexie |
| 2/15/2017 | 1.7 | Harris County | evidence prep |
| 2/15/2017 | 0.3 | Harris County | convo with CK re PTS reports |
| 2/15/2017 | 0.6 | Harris County | emails with Lexie |
| 2/15/2017 | 1.2 | Harris County | edited reply ISO class cert motion |
| 2/16/2017 | 0.2 | Harris County | email to V.Jimenez re snapshots |
| 2/16/2017 | 2.6 | Harris County | pretrial services reports narratives |
| 2/16/2017 | 0.4 | Harris County | call with [REDACTED] and attorney |
| 2/16/2017 | 0.2 | Harris County | bullet points for [REDACTED] |
| 2/16/2017 | 3.4 | Harris County | reviewed PTS reports |
| 2/16/2017 | 0.3 | Harris County | emails with [REDACTED] |
| 2/16/2017 | 2.4 | Harris County | finalized reply briefs |

| Date | Hours | County | Description |
|---|---|---|---|
| 2/16/2017 | 2.1 | Harris County | reviewed PTS reports |
| 2/17/2017 | 0.5 | Harris County | convo with [REDACTED] |
| 2/17/2017 | 1.3 | Harris County | pretrial services reports narratives |
| 2/17/2017 | 2.5 | Harris County | video watching and list |
| 2/17/2017 | 3.4 | Harris County | video watching, prepared list |
| 2/17/2017 | 3.7 | Harris County | video watching and list |
| 2/17/2017 | 0.6 | Harris County | emails with co counsel re hearing |
| 2/18/2017 | 3.2 | Harris County | videos |
| 2/18/2017 | 2.6 | Harris County | videos |
| 2/19/2017 | 0.2 | Harris County | status check in with CK |
| 2/19/2017 | 0.8 | Harris County | videos |
| 2/19/2017 | 2.2 | Harris County | videos |
| 2/19/2017 | 2.8 | Harris County | videos |
| 2/20/2017 | 0.3 | Harris County | emails to TT and OC |
| 2/20/2017 | 1.2 | Harris County | watched PC hearings + emails to TT |
| 2/20/2017 | 0.5 | Harris County | reviewed Rog responses; need for verification? |
| 2/20/2017 | 0.4 | Harris County | emails with AK and LW re confidentiality |
| 2/20/2017 | 0.3 | harris County | call with AK |
| 2/20/2017 | 0.2 | Harris County | summary of meet and confer |
| 2/20/2017 | 0.2 | Harris County | call with OC |
| 2/20/2017 | 2.6 | Harris County | draft pre-conference letter re MVN depo |
| 2/20/2017 | 0.3 | Harris County | emails with TT re letter and filing of letter |
| 2/20/2017 | 0.7 | Harris County | read OC's expert report |
| 2/20/2017 | 0.4 | Harris County | email to TT re [REDACTED] spreadsheets |
| 2/20/2017 | 0.6 | Harris County | emails with TT |
| 2/20/2017 | 2.1 | Harris County | read OC expert reports |
| 2/20/2017 | 1.3 | Harris County | read OC expert reports |
| 2/21/2017 | 1.2 | Harris County | read [REDACTED] report |
| 2/21/2017 | 0.3 | Harris County | convo with [REDACTED] |
| 2/21/2017 | 1 | Harris County | depo prep with T[REDACTED] |
| 2/21/2017 | 0.5 | Harris County | convo with LW and krisina |
| 2/21/2017 | 2 | Harris County | meeting with LW and NM |
| 2/21/2017 | 2.7 | Harris County | video list |
| 2/21/2017 | 1.2 | Harris County | emails with [REDACTED] |
| 2/21/2017 | 1.7 | Harris County | drafted repsonse to Defts pre-conference letter |
| 2/21/2017 | 0.6 | Harris County | read surreply |
| 2/21/2017 | 0.2 | Harris County | read defendants' response to PLs pre conf letter |
| 2/21/2017 | 2.2 | Harris County | reviewed pretrial services reports and videos |
| 2/21/2017 | 1.6 | Harris County | re-read [REDACTED] report |
| 2/21/2017 | 0.6 | Harris County | emails with OC and Taylor re defendants doc production |
| 2/22/2017 | 0.5 | Harris County | email to PM re jail population reports |
| 2/22/2017 | 1.4 | Harris County | prep for hearing |
| 2/22/2017 | 0.2 | harris County | connected [REDACTED] to [REDACTED] and [REDACTED] |
| 2/22/2017 | 1 | Harris County | pre-hearing conference |
| 2/22/2017 | 1.9 | Harris County | drafted interrogatory |
| 2/22/2017 | 0.8 | Harris County | met with RB re coding PTS reports |
| 2/22/2017 | 0.4 | Harris County | watched PTS report videos |
| 2/22/2017 | 0.2 | Harris County | spoke with Alejandra re [REDACTED] depo |
| 2/22/2017 | 0.2 | Harris County | emails with Krisina re [REDACTED] depo |
| 2/22/2017 | 0.7 | Harris County | drafted evidence list |
| 2/22/2017 | 1 | Harris County | call with [REDACTED] |
| 2/22/2017 | 1 | Harris County | meeting with Dorian re demonstratives |
| 2/22/2017 | 0.3 | Harris County | call with Juanita |
| 2/22/2017 | 0.1 | Harris County | call with PM |
| 2/22/2017 | 0.2 | Harris County | check in with AK |
| 2/22/2017 | 0.2 | Harris County | call with PM |
| 2/22/2017 | 0.7 | Harris County | call with [REDACTED] |
| 2/22/2017 | 0.6 | Harris County | emails re data |
| 2/22/2017 | 0.9 | Harris County | emails re data and convo with Lexie |
| 2/22/2017 | 2.2 | Harris County | prepared second supp report for [REDACTED] |
| 2/22/2017 | 1.1 | Harris County | reviewed [REDACTED] report |
| 2/22/2017 | 0.3 | Harris County | emails with Neal re data and other Qs |
| 2/23/2017 | 0.8 | Harris County | draft pre-conference letter re data documents |
| 2/23/2017 | 0.6 | Harris County | hardest Qs for [REDACTED] |
| 2/23/2017 | 0.2 | Harris County | emails with NM and LW |
| 2/23/2017 | 0.1 | Harris County | call with [REDACTED] |
| 2/23/2017 | 0.2 | Harris County | call with [REDACTED] |
| 2/23/2017 | 0.3 | Harris County | emails re and final draft of letter |
| 2/23/2017 | 0.7 | Harris County | call with [REDACTED] |
| 2/23/2017 | 1.2 | Harris County | call with [REDACTED] |
| 2/23/2017 | 0.8 | Harris County | edited second supp expert report |
| 2/23/2017 | 0.3 | harris County | call with [REDACTED] and Neal |
| 2/23/2017 | 0.4 | Harris County | calls with CK and SP re PTS reports |
| 2/23/2017 | 3.2 | Harris County | second supp expert report; emails with [REDACTED]; |

| | | | |
|---|---|---|---|
| 2/23/2017 | 0.3 | Harris County | call with CK re PTS reports |
| 2/23/2017 | 2 | Harris County | convo with LW, AK, and NM re legal issues |
| 2/23/2017 | 0.8 | Harris County | data findings organization |
| 2/23/2017 | 1.8 | Harris County | evidence organization; to-do list |
| 2/23/2017 | 1.2 | Harris County | evidence review; to-do; presentation prep |
| 2/24/2017 | 0.8 | Harris County | reviewed [REDACTED] email and [REDACTED] report; emailed [REDACTED] |
| 2/24/2017 | 0.3 | Harris County | emails with [REDACTED] |
| 2/24/2017 | 0.8 | Harris County | organized emails / files / evidence |
| 2/24/2017 | 0.5 | Harris County | call with LW and AK |
| 2/24/2017 | 0.5 | Harris County | call with [REDACTED] and [REDACTED] |
| 2/24/2017 | 0.5 | Harris County | calls with [REDACTED] and [REDACTED] |
| 2/24/2017 | 0.8 | Harris County | call with [REDACTED] |
| 2/24/2017 | 0.3 | Harris County | call with LW re [REDACTED] |
| 2/24/2017 | 0.3 | Harris County | call with SP re [REDACTED] |
| 2/24/2017 | 0.2 | Harris County | call with LW re [REDACTED] |
| 2/24/2017 | 1 | Harris County | reviewed Ds jail pop reports |
| 2/24/2017 | 0.7 | Harris County | video list by HO |
| 2/24/2017 | 1.3 | Harris County | summries of evidence |
| 2/24/2017 | 4.8 | Harris County | PTS report individual narratives |
| 2/24/2017 | 2.2 | Harris County | data and drafted second supp |
| 2/24/2017 | 0.8 | Harris County | reviewed emails from [REDACTED] |
| 2/24/2017 | 0.9 | Harris County | emails with AK re [REDACTED]; emails with SP and LW re [REDACTED] |
| 2/24/2017 | 0.3 | Harris County | assigned tasks to CK |
| 2/25/2017 | 0.25 | Harris County | thought about evidence presentation - data and narratives |
| 2/25/2017 | 0.2 | Harris County | emails with [REDACTED] re snapshot program |
| 2/25/2017 | 0.6 | Harris County | call with [REDACTED] |
| 2/25/2017 | 1.5 | Harris County | video watching with LW |
| 2/25/2017 | 0.4 | harris County | call with [REDACTED] |
| 2/25/2017 | 2.4 | Harris County | data analysis; [REDACTED] Q&A prep |
| 2/25/2017 | 2.1 | Harris County | [REDACTED] Q&A preo |
| 2/25/2017 | 2.2 | Harris County | attorney affidavit |
| 2/25/2017 | 3.1 | Harris County | Defendants' admissions |
| 2/25/2017 | 2.1 | Harris County | second supp expert report; emails with [REDACTED], SP |
| 2/25/2017 | 1.6 | Harris County | attorney affidavit |
| 2/26/2017 | 3 | Harris County | Defendants' admissions |
| 2/26/2017 | 1 | Harris County | strategy call with LW and AK |
| 2/26/2017 | 2.2 | Harris County | Defendants' admissions |
| 2/26/2017 | 1.2 | Harris County | video list |
| 2/26/2017 | 4.2 | Harris County | exhibit list |
| 2/26/2017 | 1.4 | Harris County | meeting with [REDACTED] |
| 2/26/2017 | 0.25 | Harris County | call with CK |
| 2/26/2017 | 2.2 | Harris County | drafted summaries |
| 2/26/2017 | 1.2 | Harris County | attorney affidavit + exhibit list |
| 2/27/2017 | 0.5 | Harris County | emails to AK, LW, and TB |
| 2/27/2017 | 0.4 | Harris County | email re [REDACTED] |
| 2/27/2017 | 0.3 | Harris County | email to TB re printing |
| 2/27/2017 | 1.6 | Harris County | reviewed PTS summary chart |
| 2/27/2017 | 2.4 | Harris County | finalized exhibit list and summaries |
| 2/27/2017 | 0.6 | Harris County | convo with Alejandra re PTS reports |
| 2/27/2017 | 0.8 | Harris County | debrief with LW re depo and call with Becky |
| 2/27/2017 | 2.2 | Harris County | [REDACTED] second supp |
| 2/27/2017 | 3.2 | Harris County | drafted PTS report summary |
| 2/27/2017 | 3.1 | Harris County | [REDACTED] depo prep |
| 2/27/2017 | 2.8 | Harris County | [REDACTED] depo prep |
| 2/28/2017 | 0.8 | Harris County | emails with LW and TB |
| 2/28/2017 | 0.3 | Harris County | convo with TB re evidence |
| 2/28/2017 | 0.2 | Harris County | convo with LW re [REDACTED] depo |
| 2/28/2017 | 0.5 | Harris County | meet with [REDACTED] and LW pre depo |
| 2/28/2017 | 0.4 | Harris County | meet with [REDACTED] re depo |
| 2/28/2017 | 2.5 | Harris County | deposition of SD |
| 2/28/2017 | 0.75 | Harris County | depo lunch + emails / calls / exhbit list prep |
| 2/28/2017 | 5 | Harris County | Steve depo |
| 2/28/2017 | 0.8 | Harris County | meet with TB re evidece |
| 2/28/2017 | 0.4 | Harris County | meet with LW re SD depo and hearing tmrw |
| 2/28/2017 | 4.2 | Harris County | final evidence prep / proofread / review evdience list / atty aff etc. |
| 2/28/2017 | 1.3 | Harris County | review of data [REDACTED] relied on |
| 3/1/2017 | 4.5 | Harris County | rebuttal / third supp [REDACTED] |
| 3/1/2017 | 1.2 | Harris County | emails re exhibits and filing - with TB and AK + team |
| 3/1/2017 | 1.3 | Harris County | met with TB re exhibits organization and hard drives |
| 3/1/2017 | 3.9 | Harris County | final review of exhibit summary, exhibit list, atty aff |
| 3/1/2017 | 0.5 | Harris County | meeting with LW re hearing this afternoon |
| 3/1/2017 | 2.4 | Harris County | prep for hearing |
| 3/1/2017 | 0.5 | Harris County | strategy convo with LW and NM |
| 3/1/2017 | 0.75 | Harris County | hearing |

| Date | Hours | County | Description |
|---|---|---|---|
| 3/1/2017 | 0.25 | Harris County | return to |
| 3/1/2017 | 0.5 | Harris County | strategy convo with LW and NM |
| 3/1/2017 | 0.5 | Harris County | call with [REDACTED] and review of Ds exhibits |
| 3/1/2017 | 1.2 | Harris County | review of Ds discovery produced |
| 3/2/2017 | 1.3 | Harris County | emails with TT and [REDACTED] review of emails |
| 3/2/2017 | 4.7 | Harris County | [REDACTED] rebuttal: review of emails, data, findings |
| 3/2/2017 | 4.2 | Harris County | [REDACTED] rebuttal: drafted report, revised, edited |
| 3/2/2017 | 0.8 | Harris County | calls / texts with [REDACTED] |
| 3/2/2017 | 1.3 | Harris County | final review of [REDACTED] rebuttal |
| 3/2/2017 | 0.7 | Harris County | strategy convo with LW and AK |
| 3/2/2017 | 1.3 | Harris County | Wessels depo and debrief |
| 3/2/2017 | 1.2 | Harris County | read Morris new report |
| 3/3/2017 | 2.2 | Harris County | read Morris new reports for Qs |
| 3/3/2017 | 0.8 | Harris County | met with LW re [REDACTED] |
| 3/3/2017 | 0.5 | Harris County | convo with [REDACTED] re depo |
| 3/3/2017 | 2.2 | Harris County | SD depo |
| 3/3/2017 | 1 | Harris County | Morris depo |
| 3/3/2017 | 2.3 | Harris County | openings / direct / cross |
| 3/3/2017 | 2.8 | Harris County | convo with AK re trial strategy |
| 3/3/2017 | 0.8 | Harris County | legal strategy convo re witnesses |
| 3/3/2017 | 1.1 | Harris County | notes after depos |
| 3/3/2017 | 1 | Harris County | prep for depos |
| 3/4/2017 | 2.8 | Harris County | reviewed Neal's opening |
| 3/4/2017 | 3.4 | Harris County | [REDACTED] Q&A |
| 3/4/2017 | 1.2 | Harris County | meeting with LW re [REDACTED]s Q&A |
| 3/4/2017 | 4.2 | Harris County | drafted [REDACTED] Q&A |
| 3/4/2017 | 3.7 | Harris County | read Steve's depo |
| 3/5/2017 | 2.1 | Harris County | read Steve's depos |
| 3/5/2017 | 1.3 | Harris County | strategy cono with TT |
| 3/5/2017 | 3.2 | Harris County | drafted [REDACTED] Q&A |
| 3/5/2017 | 1.2 | Harris County | dry run of Q&A |
| 3/5/2017 | 5.7 | Harris County | fixed [REDACTED] Q&A |
| 3/5/2017 | 2.7 | Harris County | strategy convo with TT |
| 3/6/2017 | 3.6 | Harris County | [REDACTED] Q&A; trial prep; binders; etc. |
| 3/6/2017 | 5.5 | Harris County | trial |
| 3/6/2017 | 3 | Harris County | prep for tomorrow: [REDACTED] Q&A, PTS reports, reviewed today's notes |
| 3/7/2017 | 1.6 | Harris County | trial prep |
| 3/7/2017 | 9 | Harris County | trial |
| 3/7/2017 | 3.3 | Harris County | trial prep |
| 3/8/2017 | 1.3 | Harris County | trial prep |
| 3/8/2017 | 9 | Harris County | trial |
| 3/8/2017 | 3.2 | Harris County | trial prep |
| 3/9/2017 | 1.7 | Harris County | trial prep |
| 3/9/2017 | 10 | Harris County | trial |
| 3/9/2017 | 1.2 | Harris County | trial prep |
| 3/10/2017 | 0.8 | Harris County | trial prep |
| 3/10/2017 | 4 | Harris County | trial |
| 3/10/2017 | 1.8 | Harris County | assembled questions from Judge and sent to Lexie |
| 3/11/2017 | 3.3 | Harris County | drafted proposed long-form order |
| 3/12/2017 | 1.7 | Harris County | reviewed transcripts |
| 3/13/2017 | 0.9 | Harris County | call with [REDACTED] and LW |
| 3/13/2017 | 3.2 | Harris County | findings and conclusions |
| 3/13/2017 | 2.7 | Harris County | findings |
| 3/14/2017 | 3.3 | Harris County | [REDACTED] rebuttal report |
| 3/14/2017 | 4.2 | Harris County | [REDACTED] rebuttal report |
| 3/14/2017 | 3.7 | Harris County | [REDACTED] rebuttal report |
| 3/15/2017 | 0.4 | Harris County | call with the Court |
| 3/15/2017 | 0.5 | Harris County | call with [REDACTED] |
| 3/15/2017 | 3.2 | Harris County | [REDACTED] rebuttal report |
| 3/15/2017 | 2.2 | Harris County | review of final exhibit list, added new exhibits |
| 3/15/2017 | 2.4 | Harris County | prepared exhibits for filing, jurisdiction summary, worked with Taylor to prepare to serve |
| 3/15/2017 | 1.2 | Harris County | review of data provided by Defendants |
| 3/15/2017 | 0.6 | Harris County | emails with TT and OC re data |
| 3/15/2017 | 0.7 | Harris County | emails re [REDACTED] declaration |
| 3/15/2017 | 1.2 | Harris County | [REDACTED] rebuttal report |
| 3/16/2017 | 0.5 | Harris County | call with [REDACTED] |
| 3/16/2017 | 0.4 | Harris County | call with [REDACTED] |
| 3/16/2017 | 1.5 | Harris County | [REDACTED] rebuttal report |
| 3/16/2017 | 2.3 | Harris County | drafted [REDACTED] rebuttal report |
| 3/16/2017 | 1.2 | Harris County | findings of fact |
| 3/16/2017 | 3.2 | Harris County | [REDACTED] rebuttal report |
| 3/16/2017 | 1.7 | Harris County | [REDACTED] rebuttal report |
| 3/16/2017 | 2.1 | Harris County | findings |
| 3/17/2017 | 1.2 | Harris County | [REDACTED] rebuttal report |

| Date | Hours | County | Description |
|---|---|---|---|
| 3/17/2017 | 3.2 | Harris County | [REDACTED] rebuttal report |
| 3/17/2017 | 3.7 | Harris County | findings: read transcripts, evidence, etc. |
| 3/17/2017 | 2.9 | Harris County | findings of fact |
| 3/17/2017 | 4.2 | Harris County | findings of fact |
| 3/18/2017 | 4.6 | Harris County | findings of fact |
| 3/18/2017 | 3.9 | Harris County | Findings of fact |
| 3/18/2017 | 1.2 | Harris County | findings of fact |
| 3/19/2017 | 4 | Harris County | findings of fact |
| 3/19/2017 | 3.3 | Harris County | findings of fact |
| 3/19/2017 | 0.8 | Harris County | [REDACTED] Q&A prep |
| 3/19/2017 | 2.9 | Harris County | findings of fact |
| 3/20/2017 | 1.2 | Harris County | findings of fact |
| 3/20/2017 | 3.3 | Harris County | findings of fact |
| 3/20/2017 | 0.5 | Harris County | [REDACTED] Q&A prep |
| 3/20/2017 | 2.8 | Harris County | [REDACTED] Q&A prep |
| 3/20/2017 | 2.1 | Harris County | findings of fact |
| 3/20/2017 | 2.1 | Harris County | [REDACTED] Q&A prep |
| 3/20/2017 | 3.8 | Harris County | [REDACTED] Q&A prep |
| 3/21/2017 | 0.8 | Harris County | [REDACTED] Q&A prep |
| 3/21/2017 | 4.5 | Harris County | day 6 AM |
| 3/21/2017 | 4.8 | Harris County | day 6 PM |
| 3/21/2017 | 1 | Harris County | [REDACTED] Q&A prep |
| 3/22/2017 | 1.2 | Harris County | [REDACTED] Q&A prep |
| 3/22/2017 | 2 | Harris County | first morning session |
| 3/22/2017 | 0.5 | Harris County | break + Q&A prep |
| 3/22/2017 | 2.5 | Harris County | second morning session |
| 3/22/2017 | 1.4 | Harris County | findings of fact |
| 3/22/2017 | 3.3 | Harris County | findings of fact |
| 3/22/2017 | 1.2 | Harris County | findings of fact |
| 3/23/2017 | 2.1 | harris County | findings of fact |
| 3/23/2017 | 1.9 | Harris County | morning session |
| 3/23/2017 | 2 | Harris County | second morning session |
| 3/23/2017 | 1 | Harris County | prep for afternoon; findings of fact |
| 3/23/2017 | 0.4 | Harris County | afternoon session |
| 3/23/2017 | 1.7 | Harris County | findings of fact |
| 3/23/2017 | 1 | Harris County | findings of fact |
| 3/23/2017 | 0.5 | Harris County | convo with AK + findings of fact |
| 3/24/2017 | 6.5 | Harris County | drafted findings of fact |
| 3/24/2017 | 5.4 | Harris County | drafted findings of fact |
| 3/24/2017 | 3.6 | Harris County | findings of fact |
| 3/24/2017 | 0.2 | Harris County | proposed order drafted and filed |
| 3/25/2017 | 3.3 | Harris County | file management; emails; document organization |
| 3/25/2017 | 0.3 | Harris County | email to CK re cite checking |
| 3/25/2017 | 0.3 | Harris County | call with [REDACTED] |
| 3/26/2017 | 0.9 | Harris County | answered CK's emails |
| 3/27/2017 | 0.6 | Harris County | amended findings of facts |
| 3/27/2017 | 0.8 | Harris County | reviewed conclusions of law |
| 3/27/2017 | 0.5 | Harris County | talked to AK about COLs |
| 3/27/2017 | 3.2 | Harris County | drafted COLs |
| 3/27/2017 | 2.8 | Harris County | drafted COLs |
| 3/27/2017 | 1.3 | Harris County | amended findings of facts |
| 3/28/2017 | 2.2 | Harris County | amended FOFs |
| 3/28/2017 | 1.6 | Harris County | amended FOFs |
| 3/28/2017 | 3.2 | Harris County | edited COLs |
| 3/28/2017 | 4.6 | Harris County | edited COLs |
| 3/28/2017 | 0.6 | Harris County | edited COLs |
| 3/29/2017 | 1.9 | Harris County | edited amended FOFs |
| 3/29/2017 | 1.2 | Harris County | edited amended FOFs |
| 3/29/2017 | 0.8 | Harris County | edited amended FOFs |
| 3/29/2017 | 1.6 | Harris County | edited amended FOFs |
| 3/29/2017 | 2.2 | Harris County | edited amended FOFs |
| 3/29/2017 | 0.6 | Harris County | emails with AK and MG re filing |
| 3/30/2017 | 2.5 | Harris County | reviewed OC's filings; emailed AK re strategy to respond |
| 3/30/2017 | 1.7 | Harris County | reviewed OC's filings |
| 3/30/2017 | 0.5 | Harris County | drive to see [REDACTED] |
| 3/31/2017 | 2.8 | Harris County | reviewed OC's filings; drafted section on Defendant's misrepresentations |
| 3/31/2017 | 0.3 | Harris County | emails with CK |
| 3/31/2017 | 0.2 | Harris County | call with [REDACTED] |
| 3/31/2017 | 0.3 | Harris County | call with [REDACTED] |
| 4/2/2017 | 1.2 | Harris County | read omnibus response, began edits |
| 4/2/2017 | 1.6 | Harris County | edited omnibus response |
| 4/3/2017 | 3.2 | Harris County | edited omnibus response |
| 4/3/2017 | 1.2 | Harris County | edited omnibus response |
| 4/3/2017 | 1.1 | Harris County | edited omnibus response |

| Date | Hours | County | Description |
|---|---|---|---|
| 4/3/2017 | 0.5 | Harris County | convo with AK and PD re SJF case |
| 4/3/2017 | 1.5 | Harris County | edited notice of new authority |
| 4/3/2017 | 0.3 | Harris County | proof-read omnibus response |
| 4/3/2017 | 0.4 | Harris County | filed |
| 4/3/2017 | 0.6 | Harris County | email to CK re clerk's website |
| 4/3/2017 | 0.4 | Harris County | email to CK re clerk's website |
| 4/4/2017 | 1.8 | Harris County | revised Notice of New Authority |
| 4/4/2017 | 1.3 | Harris County | drafted Notice of New Authority |
| 4/4/2017 | 0.1 | Harris County | email to co-counsel re NNA |
| 4/4/2017 | 0.4 | Harris County | convo with AK re NNA |
| 4/4/2017 | 0.8 | Harris County | convo with CK re NNA |
| 4/4/2017 | 1.3 | Harris County | MPSJ; re-read filings |
| 4/4/2017 | 0.3 | Harris County | convo with AK re MPSJ |
| 4/5/2017 | 0.4 | Harris County | call with OC re access to online court records |
| 4/5/2017 | 1.2 | Harris County | convo with AK, CK, and PD re strategy |
| 4/5/2017 | 1.8 | Harris County | strategy for MPSJ |
| 4/5/2017 | 0.4 | Harris County | email to OC re access to online court records |
| 4/6/2017 | 0.3 | Harris County | emails and Slack re strategy |
| 4/6/2017 | 0.6 | Harris County | strategy convo with CK |
| 4/6/2017 | 0.4 | Harris County | call with [REDACTED] |
| 4/6/2017 | 0.7 | Harris County | drafted notice re [REDACTED] |
| 4/7/2017 | 0.3 | Harris County | filed notice re [REDACTED] |
| 4/7/2017 | 1.3 | Harris County | convos and emails re data with CK, AK, and SP |
| 4/11/2017 | 0.3 | Harris County | call with [REDACTED] |
| 4/11/2017 | 0.2 | Harris County | call with [REDACTED] |
| 4/11/2017 | 1 | Harris County | reviewed Defendants filings re [REDACTED] |
| 4/11/2017 | 1.3 | Harris County | read case law relevant to MPSJ |
| 4/11/2017 | 0.3 | Harris County | emails with AK and SP |
| 4/11/2017 | 0.3 | Harris County | email to OC re docs related to PTS interview report |
| 4/12/2017 | 0.3 | Harris County | watched video of commissioner's court meeting |
| 4/12/2017 | 0.6 | Harris County | reviewed instructions for [REDACTED] re scraping website |
| 4/12/2017 | 2.2 | Harris County | read cases relevant to MPSJ |
| 4/19/2017 | 0.8 | Harris County | watched a docket of PC hearings |
| 4/20/2017 | 0.2 | Harris County | call with [REDACTED] |
| 4/30/2017 | 3.2 | Harris County | reviewed opinion |
| 5/3/2017 | 4.8 | Harris County | read / reviewed decision from Rosenthal |
| 5/4/2017 | 0.5 | Harris County | call with [REDACTED] re [REDACTED] |
| 5/4/2017 | 2.1 | Harris County | reviewed PI order |
| 5/4/2017 | 0.8 | Harris County | email re probs with PI |
| 5/4/2017 | 0.4 | Harris County | calls / texts with [REDACTED] |
| 5/8/2017 | 0.2 | Harris County | call with AK |
| 5/8/2017 | 0.5 | Harris County | settlement call with Sheriff's lawyer |
| 5/8/2017 | 0.25 | Harris County | call with TT |
| 5/8/2017 | 0.2 | Harris County | email summary to MG |
| 5/8/2017 | 1.7 | Harris County | research on opp to motion to stay |
| 5/8/2017 | 0.3 | Harris County | call with [REDACTED] |
| 5/8/2017 | 0.2 | Harris County | call with Phil Morgan |
| 5/9/2017 | 3.2 | Harris County | response in opp to motion to stay |
| 5/9/2017 | 1 | Harris County | response in opp to motion to stay |
| 5/9/2017 | 4.1 | Harris County | response in opp to motion to stay |
| 5/9/2017 | 0.4 | Harris County | watched commissioner's court meeting |
| 5/9/2017 | 2.1 | Harris County | response in opp to motion to stay |
| 5/10/2017 | 5 | Harris County | response in opp to motion to stay |
| 5/10/2017 | 0.5 | Harris County | call with appellate counsel |
| 5/10/2017 | 0.5 | Harris County | response in opp to motion to stay |
| 5/10/2017 | 2.3 | Harris County | incorporated edits to response in opp to motion to stay |
| 5/10/2017 | 1.3 | Harris County | reviewed Sheriff's filings |
| 5/10/2017 | 0.6 | Harris County | reviewed / filed resp in opp to MTS |
| 5/11/2017 | 3.2 | Harris County | drafted intro to opp to stay motion in 5th cir |
| 5/11/2017 | 1.2 | Harris County | read Rosenthal decision denying stay motion |
| 5/11/2017 | 0.2 | Harris County | convo with AK about when to drive to NC |
| 5/12/2017 | 4.3 | Harris County | drafted response in opp to motion to stay |
| 5/12/2017 | 4.8 | Harris County | drafted response in opp to motion to stay |
| 5/14/2017 | 2.2 | Harris County | drafted supp response in opp to motion to stay at 5th Cir |
| 5/15/2017 | 3.3 | Harris County | drafted supp response in opp to motion to stay |
| 5/15/2017 | 0.4 | Harris County | callw ith appellate counsel |
| 5/15/2017 | 0.3 | Harris County | convo with Victoria Jimenez |
| 5/15/2017 | 0.2 | Harris County | call with [REDACTED] |
| 5/15/2017 | 4.2 | Harris County | edits to supp response to in opp to motion to stay |
| 5/15/2017 | 3.3 | Harris County | edits to supp response to in opp to motion to stay |
| 5/16/2017 | 3.9 | Harris County | edits to supp response in opp to stay motion |
| 5/16/2017 | 4.9 | Harris County | edits to supp response in opp to stay motion |
| 5/16/2017 | 1.3 | Harris County | communications with SG admins, fixed filing |
| 5/17/2017 | 1.2 | Harris County | fixed filing at 5th Cir, motion for leave etc. |

| Date | Hours | County | Description |
|---|---|---|---|
| 5/17/2017 | 1.2 | Harris County | emails and convos with 5th cir clerk re filing |
| 5/17/2017 | 0.7 | Harris County | researched motion to strike new evidence |
| 5/18/2017 | 0.2 | Harris County | convo with [REDACTED] re engagement letter with WH |
| 5/20/2017 | 2.5 | Harris County | stay litigation prep consolidated legal arguments |
| 5/20/2017 | 1.2 | Harris County | reviewed clerk's website to identify possible PLs |
| 5/24/2017 | 0.6 | Harris County | drafted intern assg for Illyana |
| 5/31/2017 | 1.2 | Harris County | legislative facts research |
| 5/31/2017 | 1.9 | Harris County | legislative facts research |
| 5/31/2017 | 1 | Harris County | drafted talking pts in response to op-ed |
| 6/1/2017 | 0.5 | Harris County | drafted talking pts in response to op-ed |
| 6/1/2017 | 0.6 | Harris County | convo with Illyana re [REDACTED] |
| 6/1/2017 | 1.8 | Harris County | legal research on [REDACTED] |
| 6/1/2017 | 2.1 | Harris County | legal research on [REDACTED] |
| 6/2/2017 | 1 | Harris County | exhibit organization with Taylor and Kristina |
| 6/2/2017 | 0.6 | Harris County | exhibit organization with Taylor and Kristina |
| 6/2/2017 | 0.3 | Harris County | exhibit organization with Taylor and Kristina |
| 6/2/2017 | 2.1 | Harris County | legislative facts research |
| 6/3/2017 | 1.2 | Harris County | research standard of review |
| 6/5/2017 | 1 | Harris County | reviewed exhibits to be filed |
| 6/5/2017 | 0.6 | Harris County | reviewed exhibits to be filed |
| 6/5/2017 | 0.2 | Harris County | emails with MG and AG |
| 6/6/2017 | 1.8 | Harris County | checked EROA and prepared exhibits for filing |
| 6/6/2017 | 0.25 | Harris County | call with [REDACTED] |
| 6/6/2017 | 0.7 | Harris County | exhibits organization |
| 6/6/2017 | 0.8 | Harris County | exhibits organization |
| 6/6/2017 | 3.9 | Harris County | drafted response in opp to SCOTUS stay motion |
| 6/6/2017 | 0.3 | Harris County | call with appellate co-counsel |
| 6/6/2017 | 3.2 | Harris County | drafted response in opp to SCOTUS stay motion |
| 6/7/2017 | 1.2 | Harris County | edited resp in opp to SCOTUS stay motion |
| 6/7/2017 | 0.2 | Harris County | brainstormed [REDACTED] |
| 6/7/2017 | 0.7 | Harris County | worked on exhibits to upload |
| 6/7/2017 | 2.1 | Harris County | edited resp in opp to SCOTUS stay motion |
| 6/8/2017 | 0.3 | Harris County | brainstormed [REDACTED] |
| 6/8/2017 | 1.3 | Harris County | emails with [REDACTED] re data |
| 6/8/2017 | 1.2 | Harris County | legal research [REDACTED] |
| 6/8/2017 | 0.8 | Harris County | legal research re [REDACTED] |
| 6/8/2017 | 0.3 | Harris County | convo with [REDACTED] |
| 6/8/2017 | 0.9 | Harris County | reviewed list of people in jail |
| 6/8/2017 | 0.9 | Harris County | reviewed exhibits to be filed |
| 6/8/2017 | 1.2 | Harris County | legal research [REDACTED] |
| 6/9/2017 | 0.1 | Harris County | called clerk's office re EROA |
| 6/9/2017 | 1.2 | Harris County | legal research on [REDACTED] |
| 6/9/2017 | 1.3 | Harris County | legal research on [REDACTED] |
| 6/9/2017 | 1.9 | Harris County | emails to Murray and review of people in jail |
| 6/9/2017 | 1.3 | Harris County | legal research on [REDACTED] |
| 6/9/2017 | 1.2 | Harris County | reviewed data from [REDACTED] |
| 6/10/2017 | 0.2 | Harris County | emails with Sheriff's lawyers |
| 6/11/2017 | 1 | Harris County | reviewed exhibits for filing |
| 6/12/2017 | 1.3 | Harris County | research on [REDACTED] |
| 6/12/2017 | 1.7 | Harris County | resaerch on [REDACTED] |
| 6/12/2017 | 0.9 | Harris County | reviewed list of people released |
| 6/12/2017 | 0.6 | Harris County | prepared notice of filing under seal |
| 6/13/2017 | 1 | Harris County | reviewed sheriff's list |
| 6/13/2017 | 2.2 | Harris County | research [REDACTED] |
| 6/13/2017 | 0.4 | Harris County | drafted list of research assgs for interns |
| 6/13/2017 | 2.8 | Harris County | [REDACTED] |
| 6/14/2017 | 2.9 | Harris County | [REDACTED] |
| 6/14/2017 | 1.2 | Harris County | reviewed [REDACTED], emailed murray and victoria |
| 6/14/2017 | 0.3 | Harris County | convo with [REDACTED] |
| 6/14/2017 | 1.2 | Harris County | drafted practice advisory |
| 6/14/2017 | 3.3 | Harris County | [REDACTED] research + convo with Marco |
| 6/15/2017 | 0.9 | Harris County | standard of review for indigency classifications |
| 6/15/2017 | 0.8 | Harris County | drafted practice advisory |
| 6/15/2017 | 2.3 | Harris County | researched standard of review |
| 6/16/2017 | 3.2 | Harris County | legal research [REDACTED] |
| 6/16/2017 | 0.9 | Harris County | legalr research [REDACTED] |
| 6/16/2017 | 2.2 | Harris County | legal research [REDACTED] |
| 6/17/2017 | 0.7 | Harris County | legal research [REDACTED] |
| 6/18/2017 | 1.3 | Harris County | legal research [REDACTED] |
| 6/19/2017 | 2.5 | Harris County | meeting with appeals team |
| 6/19/2017 | 1 | Harris County | read Arpit's memo |
| 6/19/2017 | 0.6 | Harris County | drafted research assgs for interns |
| 6/19/2017 | 3.2 | Harris County | legal research on various issues for appeal |
| 6/20/2017 | 0.5 | Harris County | convo with appeals team |

| Date | Hours | Entity | Description |
|---|---|---|---|
| 6/20/2017 | 1.7 | Harris County | read Appellants' briefs |
| 6/20/2017 | 0.9 | Harris County | drafted facts |
| 6/20/2017 | 0.3 | Harris County | emails with co-counsel |
| 6/20/2017 | 1.2 | Harris county | legal research [REDACTED] |
| 6/21/2017 | 0.4 | Harris County | EROA stuff |
| 6/21/2017 | 1.2 | Harris County | drafted HC appeal assignments |
| 6/21/2017 | 2.2 | Harris County | drafted facts |
| 6/21/2017 | 2.1 | Harris County | legal research on [REDACTED] |
| 6/21/2017 | 1.7 | Harris County | drafted facts |
| 6/22/2017 | 1.8 | Harris County | drafted facts |
| 6/22/2017 | 2.3 | Harris County | drafted facts |
| 6/22/2017 | 2.7 | Harris County | drafted facts |
| 6/23/2017 | 3.3 | Harris County | drafted facts |
| 6/23/2017 | 2.2 | Harris County | drafted facts |
| 6/23/2017 | 0.7 | Harris County | convos with interns re research projects |
| 6/23/2017 | 1.2 | Harris County | legal research [REDACTED] |
| 6/24/2017 | 3.9 | Harris County | drafted facts |
| 6/26/2017 | 2.2 | Harris County | legal research: [REDACTED] |
| 6/26/2017 | 0.3 | Harris County | reviewed Illyana's memo |
| 6/26/2017 | 3.2 | Harris County | legal research: [REDACTED] |
| 6/26/2017 | 0.3 | Harris County | reviewed legal research memos |
| 6/26/2017 | 0.8 | Harris County | read amicus briefs |
| 6/27/2017 | 1.1 | Harris County | research sheriff's duty to execute only lawful process |
| 6/27/2017 | 0.2 | Harris County | attempt to reach clients by phone |
| 6/27/2017 | 1.6 | Harris County | edited municipal liab section |
| 6/27/2017 | 1 | Harris County travel | drive to airport |
| 6/27/2017 | 1.5 | Harris County travel | flight to Houston (1st leg) |
| 6/27/2017 | 1 | Harris County travel | layover |
| 6/27/2017 | 2.5 | Harris County travel | flight to Houston (second leg) |
| 6/27/2017 | 0.8 | Harris County travel | travel from airport to Houstoon bnb |
| 6/28/2017 | 0.3 | Harris County | attempt to reach clients by phone |
| 6/28/2017 | 2.3 | Harris County | edited municipal liab section |
| 6/28/2017 | 0.4 | Harris County | watched CCCL (Don Smyth) |
| 6/28/2017 | 0.5 | Harris County | drove to [REDACTED] |
| 6/28/2017 | 0.5 | Harris County | met with [REDACTED] |
| 6/28/2017 | 0.5 | Harris County | drove to [REDACTED] |
| 6/28/2017 | 0.8 | Harris County | drove bacck to Houston from [REDACTED] |
| 6/28/2017 | 2.3 | Harris County | edited municipal liab section |
| 6/29/2017 | 0.9 | Harris County | call with appellate drafting team |
| 6/29/2017 | 1.1 | Harris County | edited municipal liability section of brief |
| 6/29/2017 | 1.8 | Harris County | edited municipal liability section of brief |
| 6/29/2017 | 0.8 | Harris County | edited municipal liability section of brief |
| 6/29/2017 | 1 | Harris County | edited municipal liability section of brief |
| 6/30/2017 | 0.8 | Harris County |  meeting with CRC team re brief |
| 6/30/2017 | 0.8 | Harris County | edied municipal liab section of brief |
| 6/30/2017 | 3.8 | Harris County | edied municipal liab section of brief |
| 6/30/2017 | 2.8 | Harris County | edied municipal liab section of brief |
| 7/2/2017 | 2 | Harris County | edited municipal liability section of brief |
| 7/2/2017 | 2.1 | Harris County | edited municipal liability section of brief |
| 7/3/2017 | 2.2 | Harris County | addressed small research questions in County Response |
| 7/3/2017 | 3.6 | Harris County |  addressed small research questions in County Response |
| 7/4/2017 | 3.7 | Harris County | edited facts |
| 7/5/2017 | 1.7 | Harris County | edited facts |
| 7/5/2017 | 2 | Harris County | researched legal issues in County response |
| 7/5/2017 | 1 | Harris County | edited facts |
| 7/5/2017 | 2.2 | Harris County | researched legal issues in County response |
| 7/5/2017 | 1.3 | Harris County | researched legal issues in County response |
| 7/6/2017 | 2.1 | Harris County | legal issues in county response |
| 7/6/2017 | 0.9 | Harris County | legal issues in county response |
| 7/6/2017 | 2.2 | Harris County | edited scope of injunction |
| 7/6/2017 | 1.7 | Harris County | edited scope of injunction |
| 7/7/2017 | 0.7 | Harris County | PI monitoring |
| 7/7/2017 | 2.7 | Harris County | edited scope of injunction section |
| 7/7/2017 | 1.3 | Harris County | edited scope of injunction section |
| 7/7/2017 | 1.6 | Harris County | edited scope of injunction section |
| 7/8/2017 | 2.4 | Harris County | edited scope of injunction section |
| 7/8/2017 | 1.2 | Harris County | edited scope of injunction section |
| 7/9/2017 | 3 | Harris County | cited facts |
| 7/9/2017 | 0.8 | Harris County | cited facts |
| 7/9/2017 | 3.2 | Harris County | cited facts |
| 7/9/2017 | 0.6 | Harris County | cited facts |
| 7/9/2017 | 0.75 | Harris County | cited facts |
| 7/9/2017 | 1.9 | Harris County | cited facts |
| 7/10/2017 | 0.5 | Harris County | drafted discovery request |

| | | | |
|---|---|---|---|
| 7/10/2017 | 1.2 | Harris County | [REDACTED] research |
| 7/10/2017 | 0.2 | Harris County | Qs from AK re facts |
| 7/10/2017 | 0.7 | Harris County | read Arpit's draft |
| 7/10/2017 | 1.4 | Harris County | researched [REDACTED] |
| 7/10/2017 | 2.3 | Harris County | researched [REDACTED] |
| 7/10/2017 | 0.7 | Harris County | researched [REDACTED] |
| 7/10/2017 | 0.2 | Harris County | emailed SP re [REDACTED] |
| 7/10/2017 | 1.2 | Harris County | researched [REDACTED] |
| 7/11/2017 | 1 | Harris County | team meeting re brief |
| 7/11/2017 | 1.2 | Harris County | researched [REDACTED] |
| 7/11/2017 | 0.8 | Harris County | reviewed merits section |
| 7/11/2017 | 3.6 | Harris County | researched [REDACTED] |
| 7/11/2017 | 2.2 | Harris County | state law research |
| 7/12/2017 | 3.25 | Harris County | [REDACTED] and state law stuff |
| 7/12/2017 | 1 | Harris County | convo with Marco re brief |
| 7/12/2017 | 0.4 | Harris County | convo with ML and CG re HC brief |
| 7/12/2017 | 2.3 | Harris County | state law research / edits to brief |
| 7/12/2017 | 1.2 | Harris County | state law research / edits to brief |
| 7/13/2017 | 2.25 | Harris County | call with AK and AG re brief |
| 7/13/2017 | 4.1 | Harris County | reviewed County response, made edits, etc |
| 7/13/2017 | 2.8 | Harris County | edited procedural section |
| 7/14/2017 | 2.2 | Harris County | record cites |
| 7/14/2017 | 2.1 | Harris County | edited procedural section |
| 7/15/2017 | 1.5 | Harris County | reviewed ROA |
| 7/17/2017 | 1 | Harris County | reviewed ROA |
| 7/17/2017 | 2.4 | Harris County | reviewed Arpit's edits |
| 7/17/2017 | 2.2 | Harris County | reviewed Arpit's edits; email to AK and ML |
| 7/17/2017 | 3 | Harris County | reviewed Arpit's edits to procedural section |
| 7/17/2017 | 2.9 | Harris County | revised fact section |
| 7/18/2017 | 4.4 | Harris County | revised fact section |
| 7/18/2017 | 1 | Harris County | reviewed Arpit's edits to procedural section |
| 7/18/2017 | 2.2 | Harris County | reviewed Arpit's edits to muni liab section |
| 7/19/2017 | 1.2 | Harris County | edited first half |
| 7/19/2017 | 2.3 | Harris County | edited facts |
| 7/20/2017 | 1 | Harris County | convo with ML re scope of injunction |
| 7/20/2017 | 2 | Harris County | research on scope of injunction |
| 7/20/2017 | 0.9 | Harris County | researched [REDACTED] |
| 7/20/2017 | 0.7 | Harris County | convo with ML and intern re scope of injunction research |
| 7/21/2017 | 1.1 | Harris County | researched state law questions |
| 7/21/2017 | 2 | Harris County | researched issues in comment bubbles |
| 7/22/2017 | 1 | Harris County | drafted scope of inj section |
| 7/22/2017 | 0.2 | Harris County | call with [REDACTED] |
| 7/23/2017 | 1 | Harris County | discovery requests |
| 7/23/2017 | 2 | Harris County | discovery requests |
| 7/23/2017 | 1 | Harris County | scope of injunction draft |
| 7/23/2017 | 1.2 | Harris County | PI monitoring |
| 7/24/2017 | 0.7 | Harris County | reviewed wilmer's edits |
| 7/24/2017 | 1.9 | Harris County | reviewed wilmer's edits |
| 7/24/2017 | 1.9 | Harris County | convo with wiler hale team |
| 7/24/2017 | 4.4 | Harris County | edited first half of draft of brief |
| 7/24/2017 | 1.5 | Harris County | drafted discovery requests |
| 7/25/2017 | 0.6 | Harris County | email to co counsel re data |
| 7/25/2017 | 1.1 | Harris County | reviewed wilmer's edits |
| 7/25/2017 | 4 | Harris County | incorporated edits into brief |
| 7/25/2017 | 1.3 | Harris County | identified deleted portions of the brief |
| 7/25/2017 | 0.7 | Harris County | identified deleted portions of the brief |
| 7/25/2017 | 1.2 | Harris County | draft email to OC re PI implementation |
| 7/25/2017 | 1.5 | Harris County | reviewed wilmer's edits |
| 7/26/2017 | 0.5 | Harris County | email to OC re PI implementation |
| 7/26/2017 | 2 | Harris County | drafted pre-conference letter |
| 7/26/2017 | 0.75 | Harris County | identified deleted portions of the brief |
| 7/26/2017 | 3.4 | Harris County | edited brief with AK and ML |
| 7/26/2017 | 2 | Harris County | discovery requests |
| 7/27/2017 | 0.2 | Harris County | prep for call with Victoria Jimenez (sheriff's lawyer) |
| 7/27/2017 | 0.8 | Harris County | call with Victoria |
| 7/27/2017 | 0.7 | Harris County | line edited full draft |
| 7/27/2017 | 3.2 | Harris County | line edited full draft |
| 7/28/2017 | 0.5 | Harris County | reviewed ML's edits |
| 7/28/2017 | 2.5 | Harris County | drafted discovery requests |
| 7/28/2017 | 1.2 | Harris County | reviewed draft ; convo with ML re Harris case |
| 7/29/2017 | 2.6 | Harris County | reviewed draft; missing cites; etc. |
| 7/29/2017 | 0.25 | Harris County | convo with Marco re [REDACTED] |
| 7/29/2017 | 0.3 | Harris County | slack messages |
| 7/30/2017 | 0.8 | Harris County | ROA cites for criminogenic effects |

| Date | Hours | Client | Description |
|---|---|---|---|
| 7/30/2017 | 1.3 | Harris County | line edited full draft |
| 7/31/2017 | 0.5 | Harris County | ROA cites for criminogenic effects |
| 7/31/2017 | 0.75 | Harris County | convo with AK and ML re wilmer edits |
| 7/31/2017 | 1 | Harris County | call with Arpit re brief edits |
| 7/31/2017 | 1.5 | Harris County | call with wilmer cocounsel |
| 7/31/2017 | 1.7 | Harris County | edited second half |
| 7/31/2017 | 2.1 | Harris County | research on Davis |
| 8/1/2017 | 2.3 | Harris County | cite checked ROA cites |
| 8/1/2017 | 3.2 | Harris County | line edited and proof read |
| 8/2/2017 | 0.9 | Harris County | convo with Arpit |
| 8/2/2017 | 5.6 | Harris County | final proof read |
| 8/7/2017 | 3.3 | Harris County | PI monitoring |
| 8/7/2017 | 1.7 | Harris County | made timeline of contacts re data and info from County and Sheriff |
| 8/8/2017 | 1.3 | Harris County | reviewed amicus by [REDACTED]; drafted timeline of data requests |
| 8/8/2017 | 1 | Harris County | reviewed emails from Phil re data production |
| 8/9/2017 | 1 | Harris County | email to Alec re data requests to County |
| 8/9/2017 | 0.7 | Harris County | email to Phil re meet and confer |
| 8/10/2017 | 0.5 | Harris County | convo with Mike Stafford and Phil Morgan |
| 8/10/2017 | 1.8 | Harris County | drafted letter to LR re discovery issues |
| 8/16/2017 | 1.4 | Harris County | read reply briefs |
| 8/17/2017 | 1.5 | Harris County | read reply briefs |
| 8/18/2017 | 0.3 | Harris County | convo with [REDACTED] |
| 8/18/2017 | 1.7 | Harris County | read reply briefs |
| 8/21/2017 | 1 | Harris County | reviewed reply briefs |
| 8/22/2017 | 1.2 | Harris County | PI monitoring |
| 8/22/2017 | 0.6 | Harris County | strategy call with appellate co-couonsel |
| 8/23/2017 | 0.3 | Harris County | probable cause video |
| 8/24/2017 | 0.8 | Harris County | convo with [REDACTED] re PI implementation |
| 8/24/2017 | 0.3 | Harris County | reviewed Sheriff's discovery responses |
| 8/25/2017 | 1 | Harris County | convo re media strategy |
| 8/28/2017 | 2 | Harris County | brainstormed Q&As with appellate team |
| 8/28/2017 | 1 | Harris County | reviewed reply briefs |
| 8/30/2017 | 0.5 | Harris County | edited notice of new authority |
| 8/30/2017 | 0.3 | Harris County | question of whether to mention affordable bail in the letter |
| 8/30/2017 | 0.4 | Harris County | call with Arpit |
| 8/30/2017 | 1 | Harris County | revised letter |
| 8/30/2017 | 0.3 | Harris County | convo with Alec re letter |
| 8/31/2017 | 0.3 | Harris County | reviewed Arpit's edits to letter |
| 8/31/2017 | 0.1 | Harris County | emailed Phil Morgan re discovery |
| 9/5/2017 | 0.1 | Harris County | call with [REDACTED] |
| 9/5/2017 | 0.2 | Harris County | tried to reach [REDACTED] |
| 9/5/2017 | 3.2 | Harris County | reviewed the County's discovery responses |
| 9/5/2017 | 1.2 | Harris County | reviewed the County's discovery responses |
| 9/5/2017 | 2 | Harris County | drafted repsonses to HC disocvery responses |
| 9/6/2017 | 0.3 | Harris County | strategy call with SP and Karly at TFDP |
| 9/6/2017 | 0.2 | Harris County | call with OC re data production |
| 9/6/2017 | 0.4 | Harris County | emails and Slack with AK and MG re discovery responses |
| 9/6/2017 | 0.3 | Harris County | reviewed discovery responses |
| 9/7/2017 | 2.6 | Harris County | drafted email to OC re discovery |
| 9/7/2017 | 0.3 | Harris County | call with MG re discovery |
| 9/7/2017 | 1 | Harris County | drafted email to OC re discovery |
| 9/7/2017 | 0.6 | Harris County | drafted email to OC re discovery |
| 9/8/2017 | 1.7 | Harris County | sent emails to OC re discovery |
| 9/11/2017 | 0.6 | Harris County | prep for call with Victoria |
| 9/11/2017 | 0.4 | Harris County | meet and confer with Victoria |
| 9/11/2017 | 0.2 | Harris County | email to Sheriff's atty |
| 9/11/2017 | 0.2 | Harris County | convo with [REDACTED] |
| 9/13/2017 | 0.7 | Harris County | prepared supplemental request to Sheriff for SPN numbers |
| 9/13/2017 | 1.2 | Harris County | prep for meet and confer |
| 9/13/2017 | 1 | Harris County | meet and confer with County |
| 9/13/2017 | 0.4 | Harris County | email to OC summarizing meet and confer |
| 9/13/2017 | 0.5 | Harris County | convo with reporter |
| 9/14/2017 | 0.5 | Harris County | sent list of 50 SPNs to Sheriff's lawyer |
| 9/14/2017 | 0.2 | Harris County | call with [REDACTED] |
| 9/14/2017 | 0.5 | Harris County | strategy convo with AK re appeal and discovery |
| 9/15/2017 | 2.2 | Harris County | pre-conference letter |
| 9/15/2017 | 0.5 | Harris County | drafted response to County's email re discovery |
| 9/16/2017 | 0.8 | Harris County | draft email to Phil |
| 9/18/2017 | 0.6 | Harris County | email to OC and filed pre-motion letter with Court |
| 9/18/2017 | 0.5 | Harris County | read Qs & As |
| 9/19/2017 | 4.2 | Harris County | drafted reply in support of pre-motion letter |
| 9/19/2017 | 0.4 | Harris County | PI monitoring and email to Victoria |
| 9/19/2017 | 0.3 | Harris County | email response to Phil Morgan |
| 9/20/2017 | 0.3 | Harris County | emails with [REDACTED] re numbers |

| | | | |
|---|---|---|---|
| 9/20/2017 | 1 | Harris County | organized files |
| 9/21/2017 | 0.5 | Harris County | reviewed HC and Sheriff answers for [REDACTED] |
| 9/21/2017 | 2.4 | Harris County | reviewed County's pre-motion letter and drafted response; emailed Arpit |
| 9/22/2017 | 0.2 | Harris County | emails to Phil and then co-counsel |
| 9/22/2017 | 0.5 | Harris County | convo with Arpit re notice and appeal [REDACTED] |
| 9/22/2017 | 0.5 | Harris County | convo with County re disclaimer language |
| 9/22/2017 | 0.7 | Harris County | drafted letter to the Court |
| 9/22/2017 | 0.2 | Harris County | call with Phil Morgan re letter to court |
| 9/22/2017 | 0.8 | Harris County | filed letter with the court |
| 9/23/2017 | 1.3 | Harris County | prepped for hearing on Tuesday |
| 9/24/2017 | 1.3 | Harris County | reviewed discovery file |
| 9/24/2017 | 2.3 | Harris County | prepped for hearing on Tuesday |
| 9/25/2017 | 1 | Harris County | prepped for hearing on Tuesday; asked CK to investigate FTAs |
| 9/25/2017 | 0.4 | Harris County | emails to [REDACTED] re Queries |
| 9/25/2017 | 0.3 | Harris County | call with [REDACTED] re data from County |
| 9/25/2017 | 1.5 | Harris County | prepped for discovery hearing |
| 9/25/2017 | 1 | Harris County | prepped for discovery hearing |
| 9/26/2017 | 1.5 | Harris County | prepped for discovery hearing |
| 9/26/2017 | 2.7 | Harris County | prepped for discovery hearing |
| 9/26/2017 | 0.3 | Harris County | walk to courthouse |
| 9/26/2017 | 0.6 | Harris County | discovery hearing with the Court |
| 9/26/2017 | 1.3 | Harris County | moot for oral argument |
| 9/26/2017 | 0.6 | Harris County | drive to [REDACTED] |
| 9/26/2017 | 0.5 | Harris County | meeting with [REDACTED] |
| 9/26/2017 | 0.7 | Harris County | drive back to Houston |
| 9/26/2017 | 1.2 | Harris County | reviewed notes from yesterday's moots |
| 9/27/2017 | 0.6 | Harris County | email to Phil re notice language |
| 9/27/2017 | 0.7 | Harris County | reviewed moot notes |
| 9/27/2017 | 0.4 | Harris County | email to [REDACTED] re PDs at bail hearings |
| 9/27/2017 | 1.3 | Harris County | found ROA citations |
| 9/27/2017 | 1 | Harris County | found ROA citations |
| 9/28/2017 | 1 | Harris County | call with Arpit re legal issues |
| 9/28/2017 | 1.2 | Harris County | drafted proposed order |
| 9/28/2017 | 2.3 | Harris County | found ROA citations |
| 9/28/2017 | 0.2 | Harris County | read Marco's feedback on moots |
| 9/29/2017 | 2.8 | Harris County | moot for oral argument |
| 9/29/2017 | 5 | Harris County | found ROA citations |
| 9/30/2017 | 3.5 | Harris County | ROA cites |
| 10/2/2017 | 3.2 | Harris County | prep for argument |
| 10/3/2017 | 1.5 | Harris County | oral argument |
| 10/3/2017 | 1.4 | Harris County | reviewed discovery |
| 10/4/2017 | 0.2 | Harris County | call with [REDACTED] |
| 10/4/2017 | 0.1 | Harris County | call with [REDACTED] |
| 10/5/2017 | 0.9 | Harris County | reviewed 28j letter and response |
| 10/6/2017 | 1.7 | Harris County | reviewed discovery |
| 10/11/2017 | 1 | Harris County | discovery email |
| 10/11/2017 | 0.6 | Harris County | listened to oral argument |
| 10/11/2017 | 0.2 | Harris County | call with Phil Morgan re discovery |
| 10/11/2017 | 1.2 | Harris County | researched response to Judge 14's motion to modify |
| 10/12/2017 | 1 | Harris County | prepared response to Judge 14's motion for modification |
| 10/12/2017 | 0.6 | Harris County | convos with co-counsel re [REDACTED] |
| 10/13/2017 | 1.4 | Harris County | email re discovery to OC |
| 10/13/2017 | 0.3 | Harris County | email re discovery maintenance to Taylor and Susanne |
| 10/13/2017 | 0.4 | Harris County | email to Allan Van Fleet |
| 10/13/2017 | 0.5 | Harris County | reviewed discovery production |
| 10/13/2017 | 0.3 | Harris County | strategized response to OC discovery delays |
| 10/13/2017 | 0.4 | Harris County | emails with Allan Van Fleet re J.Jordan |
| 10/15/2017 | 0.6 | Harris County | discovery emails with Phil Morgan |
| 10/16/2017 | 0.6 | Harris County | [REDACTED] (emails) |
| 10/16/2017 | 1 | Harris County | discovery issues -- emails, strategy |
| 10/17/2017 | 0.7 | Harris County | emails re discovery |
| 10/17/2017 | 0.6 | Harris County | email to Phil re discovery |
| 10/17/2017 | 1 | Harris County | email to Phil re discovery |
| 10/17/2017 | 0.3 | Harris County | email to Phil |
| 10/17/2017 | 0.6 | Harris County | call with [REDACTED] |
| 10/17/2017 | 0.3 | Harris County | emails to AK re discovery |
| 10/18/2017 | 0.3 | Harris County | email to MG re discovery strategy |
| 10/18/2017 | 1.7 | Harris County | discovery emails to OC |
| 10/18/2017 | 1.2 | Harris County | discovery emails to OC |
| 10/18/2017 | 0.4 | harris County | created list for pre-motion letter |
| 10/19/2017 | 1 | Harris County | drafted pre-conference letter |
| 10/20/2017 | 1.3 | Harris County | served pre-conference letter |
| 10/20/2017 | 0.3 | Harris County | emails to co-counsel and J.Jordan's lawyer re |
| 10/20/2017 | 2.7 | Harris County | discovery issues: emails, letters, calls with OC |

| | | | |
|---|---|---|---|
| 10/23/2017 | 2.4 | Harris County | discovery issues: drafted Amended Rog and Amended RFP |
| 10/24/2017 | 0.6 | Harris County | watched PC hearings |
| 10/25/2017 | 0.5 | Harris County | call with [REDACTED] re bail hearings |
| 10/29/2017 | 2 | Harris County | PI monitoring |
| 10/30/2017 | 0.3 | Harris County | discovery call with Kate and Phil |
| 10/30/2017 | 0.8 | Harris County | reviewed HC violations evidence |
| 10/30/2017 | 0.2 | Harris County | call with [REDACTED] re investigation |
| 10/31/2017 | 0.3 | Harris County | email to co-counsel re data |
| 10/31/2017 | 0.2 | Harris County | email to OC re search terms |
| 11/3/2017 | 0.4 | Harris County | convo with Marco re [REDACTED] theory |
| 11/3/2017 | 0.00 | Harris County | prep for Harris County discovery call |
| 11/3/2017 | 0.23 | Harris County | Harris County discovery call |
| 11/3/2017 | 0.07 | Harris County | email to Sheryl re search terms |
| 11/5/2017 | 0.18 | Harris County | Discovery emails and organization |
| 11/5/2017 | 0.10 | Harris County | review 28j letter re Jauch |
| 11/6/2017 | 0.03 | Harris County | Email response to Sheryl re discovery |
| 11/8/2017 | 0.12 | Harris County | Harris County discovery call |
| 11/8/2017 | 0.82 | Harris County | answering [REDACTED] Qs re data |
| 11/8/2017 | 0.02 | Harris County | answering [REDACTED] Qs re data |
| 11/8/2017 | 0.01 | Harris County | answering [REDACTED] Qs re data |
| 11/8/2017 | 0.11 | Harris County | answering [REDACTED] Qs re data |
| 11/8/2017 | 0.16 | Harris County | answering [REDACTED] Qs re data |
| 11/9/2017 | 0.15 | Harris County | answering [REDACTED] Qs re data |
| 11/9/2017 | 0.03 | Harris County | answering [REDACTED] Qs re data |
| 11/10/2017 | 0.06 | Harris County | answering [REDACTED] Qs re data |
| 11/10/2017 | 0.27 | Harris County | Call with [REDACTED] |
| 11/10/2017 | 0.22 | Harris County | email [REDACTED] stuff to [REDACTED] |
| 11/10/2017 | 0.46 | Harris County | answering [REDACTED] re data |
| 11/11/2017 | 0.09 | Harris County | answering [REDACTED] re data |
| 11/11/2017 | 0.44 | Harris County | Discovery emails and organization |
| 11/12/2017 | 0.06 | Harris County | Discovery emails and organization |
| 11/12/2017 | 0.39 | Harris County | Discovery emails and organization |
| 11/12/2017 | 0.04 | Harris County | Call with [REDACTED] |
| 11/12/2017 | 0.12 | Harris County | Call with [REDACTED] |
| 11/13/2017 | 0.24 | Harris County | Call with [REDACTED] |
| 11/13/2017 | 0.16 | Harris County | Call with [REDACTED] |
| 11/13/2017 | 0.10 | Harris County | call with Victoria (Sheriff's Atty) |
| 11/13/2017 | 0.03 | Harris County | reviewing answers to questions about data |
| 11/14/2017 | 0.02 | Harris County | Call with [REDACTED] |
| 11/14/2017 | 0.17 | Harris County | reading email from [REDACTED] |
| 11/15/2017 | 0.21 | Harris County | Convo with [REDACTED] |
| 11/15/2017 | 0.02 | Harris County | Call with [REDACTED] |
| 11/16/2017 | 0.21 | Harris County | responded to emails |
| 11/17/2017 | 0.10 | Harris County | Discovery convo with Sheryl, Cori, Rob |
| 11/17/2017 | 0.12 | Harris County | reviewed [REDACTED] for possible sharing with Ds |
| 11/20/2017 | 0.47 | Harris County | reviewing [REDACTED] email re data |
| 11/20/2017 | 0.12 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.03 | Harris County | call with [REDACTED] |
| 11/20/2017 | 0.18 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.09 | Harris County | call with [REDACTED] |
| 11/20/2017 | 0.15 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.08 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.17 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.12 | Harris County | discovery stuff and emails |
| 11/20/2017 | 0.11 | Harris County | review discovery from County |
| 11/20/2017 | 0.35 | Harris County | review discovery from County |
| 11/21/2017 | 0.01 | Harris County | call to [REDACTED] |
| 11/22/2017 | 0.07 | Harris County | review discovery from County |
| 11/22/2017 | 0.02 | Harris County | discovery email to sheriff's lawyer |
| 11/22/2017 | 0.06 | Harris County | answering [REDACTED] email about data |
| 11/24/2017 | 0.08 | Harris County | review discovery from Judges |
| 11/25/2017 | 0.04 | Harris County | review discovery from Judges |
| 11/27/2017 | 0.09 | Harris County | review Harris County data from [REDACTED] |
| 11/27/2017 | 0.67 | Harris County | mtg with [REDACTED] re discovery and data |
| 11/27/2017 | 0.25 | Harris County | reviewed Defendants' legal bills |
| 11/27/2017 | 0.47 | Harris County | reviewing discovery docs produced by County |
| 11/28/2017 | 0.02 | Harris County | email to [REDACTED] re data |
| 11/28/2017 | 0.03 | Harris County | email to [REDACTED] re data |
| 11/28/2017 | 0.24 | Harris County | responding to [REDACTED] email |
| 11/29/2017 | 0.12 | Harris County | email to co-counsel re HPM news report |
| 11/29/2017 | 0.10 | Harris County | email to Susanne re data redaction |
| 11/29/2017 | 0.19 | Harris County | emails with reporters |
| 11/30/2017 | 0.27 | Harris County | emails to [REDACTED] re data analysis |
| 11/30/2017 | 0.05 | Harris County | emails to [REDACTED] re data analysis |

| | | | |
|---|---|---|---|
| 11/30/2017 | 0.14 | Harris County | convo with [REDACTED] |
| 11/30/2017 | 0.12 | Harris County | emails re data from Harris County |
| 11/30/2017 | 0.11 | Harris County | investigation into county's manipulation of data |
| 11/30/2017 | 0.22 | Harris County | emails re data from Harris County |
| 11/30/2017 | 0.41 | Harris County | convo with [REDACTED] |
| 12/2/2017 | 0.50 | Harris County | emailing [REDACTED] re data |
| 12/4/2017 | 0.06 | Harris County | return call to [REDACTED] |
| 12/4/2017 | 0.07 | Harris County | convo with [REDACTED] re data |
| 12/4/2017 | 0.10 | Harris County | call with [REDACTED] re [REDACTED] case |
| 12/6/2017 | 0.58 | Harris County | emails re data from Harris County |
| 12/7/2017 | 0.22 | Harris County | respond to AK email re Kim Ogg concerns with PI |
| 12/8/2017 | 0.80 | Harris County | emails re data from Harris County; call with [REDACTED] |
| 12/10/2017 | 0.18 | Harris County | review emails from [REDACTED] re data |
| 12/11/2017 | 0.46 | Harris County | respond to [REDACTED] questions re data analysis and merging and anonymization |
| 12/11/2017 | 0.38 | Harris County | call with co-counsel re Kim Ogg request to modify |
| 12/11/2017 | 0.21 | Harris County | convo with [REDACTED] re data |
| 12/11/2017 | 0.16 | Harris County | data emails to [REDACTED] |
| 12/11/2017 | 0.14 | Harris County | data emails to [REDACTED] |
| 12/11/2017 | 0.02 | Harris County | data emails to [REDACTED] |
| 12/11/2017 | 0.10 | Harris County | draft response to [REDACTED] email |
| 12/11/2017 | 0.22 | Harris County | draft response to [REDACTED] email |
| 12/11/2017 | 0.53 | Harris County | draft response to [REDACTED] email |
| 12/11/2017 | 2.20 | Harris County | draft response to [REDACTED] email |
| 12/13/2017 | 0.98 | Harris County | prep for call with Victoria; call with victoria; de-brief with AK and EH |
| 12/13/2017 | 0.34 | Harris County | email to Neal re sheriff and the PI order |
| 12/13/2017 | 0.42 | Harris County | discovery folder mgmt |
| 12/13/2017 | 0.48 | Harris County | discovery folder mgmt |
| 12/13/2017 | 0.57 | Harris County | data emails to [REDACTED] |
| 12/13/2017 | 0.06 | Harris County | data emails to [REDACTED] |
| 12/13/2017 | 0.12 | Harris County | data emails to [REDACTED] |
| 12/13/2017 | 0.07 | Harris County | call to [REDACTED] |
| 12/13/2017 | 0.13 | Harris County | question to team about how to handle [REDACTED] concerns |
| 12/13/2017 | 0.31 | Harris County | email to Sheriff's attorneys re release times |
| 12/14/2017 | 0.08 | Harris County | email to Sheriff's attorneys re release times |
| 12/14/2017 | 1.16 | Harris County | email to Sheriff's attorneys re release times |
| 12/14/2017 | 0.19 | Harris County | emails re data and Sheriffs' holding people too long |
| 12/15/2017 | 0.74 | Harris County | meeting with [REDACTED] |
| 12/20/2017 | 0.42 | Harris County | email to kim ogg |
| 12/20/2017 | 0.21 | Harris County | email to kim ogg |
| 12/22/2017 | 0.14 | Harris County | emails to [REDACTED] re data |
| 12/28/2017 | 0.13 | Harris County | reviewed data entry errors and Rob's email |
| 12/28/2017 | 0.04 | Harris County | reviewed PI monitoring info |
| 12/28/2017 | 0.05 | Harris County | reviewed/organized PI monitoring info |
| 12/28/2017 | 0.42 | Harris County | reviewed/organized PI monitoring info |
| 12/29/2017 | 0.71 | Harris County | convo with Alec re discovery and email to Kim |
| 12/29/2017 | 0.46 | Harris County | emails to Michael Gervais & Susanne re emails produced in discovery |

Total 2017 Hours     1528.36

| | | | |
|---|---|---|---|
| 1/2/2018 | 0.14 | Harris County | data emails to [REDACTED] |
| 1/2/2018 | 0.15 | Harris County | data emails to [REDACTED] |
| 1/7/2018 | 0.04 | Harris County | email to Allan re meeting with Judge Jordan |
| 1/8/2018 | 0.13 | Harris County | review discovery email |
| 1/9/2018 | 0.69 | Harris County | call with Judge Darrell Jordan |
| 1/11/2018 | 0.33 | Harris County | data emails to [REDACTED] |
| 1/12/2018 | 0.75 | Harris County | strategy re sanctions against HOs |
| 1/12/2018 | 0.35 | Harris County | emails with AK re strategy re sanctions against HOs |
| 1/13/2018 | 0.10 | Harris County | strategy thinking re sanctions against HOs |
| 1/13/2018 | 0.20 | Harris County | convo with [REDACTED] re sanctions |
| 1/14/2018 | 2.00 | Harris County | identified evidence in support of sanctions motions |
| 1/14/2018 | 0.64 | Harris County | identified evidence in support of sanctions motions |
| 1/15/2018 | 0.69 | Harris County | identified evidence in support of sanctions motions |
| 1/15/2018 | 0.21 | Harris County | identified evidence in support of sanctions motions |
| 1/15/2018 | 0.31 | Harris County | identified evidence in support of sanctions motions |
| 1/17/2018 | 0.24 | Harris County | emails with co-counsel re sanctions |
| 1/17/2018 | 0.22 | Harris County | pre-motion letter edits |
| 1/17/2018 | 0.18 | Harris County | letter to court re sanctions |
| 1/17/2018 | 0.09 | Harris County | letter to court re sanctions |
| 1/18/2018 | 0.40 | Harris County | call with Michael Gervais |
| 1/19/2018 | 0.35 | Harris County | convo with [REDACTED] re County subversion of order |
| 1/23/2018 | 0.26 | Harris County | email to [REDACTED], review of [REDACTED] data analysis |
| 1/23/2018 | 0.26 | Harris County | email to team re data analysis |
| 1/23/2018 | 4.50 | Harris County | drive to Houston for hearing |
| 1/23/2018 | 1.58 | Harris County | prep for hearing in Harris County |

| Date | Hours | County | Description |
|---|---|---|---|
| 1/23/2018 | 2.00 | Harris County | Hearing before Judge Rosenthal on discovery issues |
| 1/23/2018 | 0.72 | Harris County | travel to airport in Houston |
| 1/23/2018 | 2.33 | Harris County | flight from Houston to DCA |
| 1/25/2018 | 0.68 | Harris County | call with Michael Gervais |
| 1/26/2018 | 0.22 | Harris County | email to [REDACTED] |
| 1/26/2018 | 0.10 | Harris County | fact checking [REDACTED] |
| 1/28/2018 | 0.46 | Harris County | email OC about missing discovery |
| 1/29/2018 | 0.08 | Harris County | email OC about missing discovery |
| 2/6/2018 | 1.50 | Harris County | email to [REDACTED] re data analysis |
| 2/7/2018 | 0.39 | Harris County | organized / catalogued emails |
| 2/7/2018 | 0.70 | Harris County | organized / catalogued emails |
| 2/7/2018 | 0.12 | Harris County | organized / catalogued emails |
| 2/7/2018 | 0.52 | Harris County | call with [REDACTED] |
| 2/7/2018 | 0.21 | Harris County | organized / catalogued emails |
| 2/7/2018 | 0.34 | Harris County | review discovery emails |
| 2/11/2018 | 0.12 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.17 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.43 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.00 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.88 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.37 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.09 | Harris County | draft basic principles for settling with the judges |
| 2/11/2018 | 0.88 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.14 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.21 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.01 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.35 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.15 | Harris County | draft basic principles for settling with the judges |
| 2/12/2018 | 0.57 | Harris County | review [REDACTED] data analysis |
| 2/12/2018 | 0.28 | Harris County | review [REDACTED] data analysis |
| 2/12/2018 | 0.06 | Harris County | review [REDACTED] data analysis |
| 2/14/2018 | 1.20 | Harris County | review 5th circuit decision |
| 2/14/2018 | 0.27 | Harris County | phone call with [REDACTED] re decision |
| 2/14/2018 | 0.07 | Harris County | call [REDACTED] |
| 2/14/2018 | 0.12 | Harris County | call [REDACTED] |
| 2/15/2018 | 1.12 | Harris County | convo with co-counsel + alec and Charlie re 5th Cir decision |
| 2/15/2018 | 1.55 | Harris County | convo with jay re 5th cir decision |
| 2/16/2018 | 0.35 | Harris County | convo with Eric re interpreting 5th Cir harris county ruling |
| 2/16/2018 | 0.06 | Harris County | call with [REDACTED] re [REDACTED] speaking at a press conference next week |
| 2/18/2018 | 1.16 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.53 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.41 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.68 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.00 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.09 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.01 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.61 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.02 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.01 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.30 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.05 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.64 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.19 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/18/2018 | 0.83 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 1.97 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 0.33 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 0.27 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 0.06 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 1.00 | Harris County | draft proposed injunction based on 5th circuit ruling |
| 2/19/2018 | 0.41 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.00 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.11 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.10 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.31 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.12 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.47 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.99 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 1.70 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 1.20 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.13 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.03 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.08 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 1.00 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 0.36 | Harris County | draft memo on proposed amended PI and next steps |

| Date | Hours | County | Description |
|---|---|---|---|
| 2/19/2018 | 0.00 | Harris County | draft memo on proposed amended PI and next steps |
| 2/19/2018 | 1.27 | Harris County | draft memo on proposed amended PI and next steps |
| 2/20/2018 | 0.15 | Harris County | drafted email to [REDACTED] re panel decision |
| 2/20/2018 | 0.08 | Harris County | review [REDACTED] |
| 2/20/2018 | 0.01 | Harris County | review [REDACTED] |
| 2/20/2018 | 0.23 | Harris County | review alec's edits to memo |
| 2/20/2018 | 0.44 | Harris County | review [REDACTED] |
| 2/20/2018 | 0.28 | Harris County | call with internal team re interpreation of odonnell |
| 2/20/2018 | 0.34 | Harris County | review motion for reheaing |
| 2/21/2018 | 0.31 | Harris County | drafted memo and proposed amended PI |
| 2/21/2018 | 0.09 | Harris County | drafted memo and proposed amended PI |
| 2/21/2018 | 0.23 | Harris County | drafted memo and proposed amended PI |
| 2/21/2018 | 0.41 | Harris County | drafted memo and proposed amended PI |
| 2/21/2018 | 0.40 | Harris County | revised and emailed memo to litigation team |
| 2/22/2018 | 0.19 | Harris County | review emails from Judge Fields |
| 2/24/2018 | 0.33 | Harris County | call with Michael Gervais re discovery and sanctions |
| 2/25/2018 | 0.60 | Harris County | review discovery from the County and Judges |
| 2/25/2018 | 0.36 | Harris County | revised mot for continuance |
| 2/25/2018 | 0.25 | Harris County | revised mot for continuance |
| 2/25/2018 | 1.35 | Harris County | review proposed revised PI |
| 2/25/2018 | 0.69 | Harris County | review proposed revised PI |
| 2/25/2018 | 0.19 | Harris County | review proposed revised PI |
| 2/26/2018 | 0.06 | Harris County | email to co-counsel re discovery and sanctions |
| 2/26/2018 | 0.03 | Harris County | email to co-counsel re discovery and sanctions |
| 2/26/2018 | 0.06 | Harris County | call with alec re edits to proposed PI |
| 2/26/2018 | 0.03 | Harris County | finish proposed amended PI and email to co-counsel |
| 2/26/2018 | 0.10 | Harris County | finish proposed amended PI and email to co-counsel |
| 2/26/2018 | 0.15 | Harris County | organize emails and drafts of various filings |
| 2/26/2018 | 0.52 | Harris County | review discovery from Judges re sanctions |
| 2/26/2018 | 0.18 | Harris County | review discovery from Judges re sanctions |
| 2/26/2018 | 0.64 | Harris County | read judges opposition to PLs motion to continue |
| 2/26/2018 | 0.21 | Harris County | read judges opposition to PLs motion to continue |
| 2/26/2018 | 0.05 | Harris County | read judges opposition to PLs motion to continue |
| 2/27/2018 | 0.06 | Harris County | review and finalize proposed prel. inj. |
| 2/27/2018 | 0.46 | Harris County | review motion for reheaing |
| 2/27/2018 | 0.25 | Harris County | review and finalize proposed prel. inj. |
| 2/27/2018 | 0.95 | Harris County | call with Arpit about PI and petition for rehearing; revise PI |
| 2/27/2018 | 0.20 | Harris County | review proposed revised PI |
| 2/27/2018 | 0.89 | Harris County | review reply ISO mot for continuance |
| 2/27/2018 | 0.71 | Harris County | draft revised PI, review reply in support of mot for cont. |
| 2/27/2018 | 0.72 | Harris County | review reply ISO mot for continuance |
| 2/27/2018 | 0.94 | Harris County | review reply ISO mot for continuance |
| 2/27/2018 | 1.64 | Harris County | review reply ISO mot for continuance |
| 2/27/2018 | 0.81 | Harris County | review draft of reply ISO mot to continue |
| 2/27/2018 | 0.15 | Harris County | call with Alec re reply ISO mot to continue |
| 2/27/2018 | 0.11 | Harris County | review draft of reply ISO mot to continue |
| 2/27/2018 | 0.15 | Harris County | review draft of reply ISO mot to continue |
| 2/27/2018 | 0.17 | Harris County | review draft of reply ISO mot to continue |
| 2/27/2018 | 0.24 | Harris County | review draft of reply ISO mot to continue |
| 2/27/2018 | 0.85 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.40 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.05 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.45 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.54 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.64 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 1.02 | Harris County | review draft of reply ISO mot to continue |
| 2/28/2018 | 0.18 | Harris County | email to Alec and Michael re next steps |
| 3/1/2018 | 0.33 | Harris County | emailed proposed revised PI to OC |
| 3/1/2018 | 0.39 | Harris County | drafted redline version of Ds proposed revised PI |
| 3/1/2018 | 0.62 | Harris County | drafted redline version of Ds proposed revised PI |
| 3/1/2018 | 0.13 | Harris County | review court-ordered discovery re sanctions |
| 3/1/2018 | 0.34 | Harris County | review court-ordered discovery re sanctions |
| 3/1/2018 | 0.13 | Harris County | review court-ordered discovery re sanctions |
| 3/1/2018 | 0.11 | Harris County | review court-ordered discovery re sanctions |
| 3/1/2018 | 0.91 | Harris County | review court-ordered discovery re sanctions |
| 3/1/2018 | 0.25 | Harris County | review HC's proposed revised notice |
| 3/1/2018 | 0.00 | Harris County | drafted redline version of Ds proposed revised PI |
| 3/1/2018 | 0.43 | Harris County | drafted redline version of Ds proposed revised PI |
| 3/2/2018 | 1.14 | Harris County | drafted proposal for moving for summary judgment |
| 3/2/2018 | 0.17 | Harris County | prep for call with OC |
| 3/2/2018 | 0.49 | Harris County | meet and confer re revised PI order |
| 3/2/2018 | 0.11 | Harris County | draft proposal for next steps; email to co-counsel |
| 3/2/2018 | 0.18 | Harris County | email to co-counsel re redline PI order |
| 3/2/2018 | 0.09 | Harris County | review court-ordered discovery re sanctions |

| | | | |
|---|---|---|---|
| 3/2/2018 | 0.46 | Harris County | review court-ordered discovery re sanctions |
| 3/2/2018 | 0.31 | Harris County | redline revised PI for OC |
| 3/2/2018 | 0.26 | Harris County | read decision in HC on mot to cont |
| 3/3/2018 | 0.07 | Harris County | drafted proposal for moving for summary judgment |
| 3/4/2018 | 0.30 | Harris County | read transcript of commissioners court mtg |
| 3/4/2018 | 0.07 | Harris County | review MG's spreadsheet |
| 3/5/2018 | 0.14 | Harris County | review declarations from HOs |
| 3/5/2018 | 0.25 | Harris County | develop strategy re motion for partial summary judgment |
| 3/5/2018 | 0.02 | Harris County | develop strategy re motion for partial summary judgment |
| 3/5/2018 | 0.23 | Harris County | develop strategy re motion for partial summary judgment; convo with Charlie |
| 3/6/2018 | 0.19 | Harris County | develop strategy re motion for partial summary judgment |
| 3/6/2018 | 0.18 | Harris County | develop strategy re motion for partial summary judgment |
| 3/6/2018 | 0.02 | Harris County | review / respond to Michael's email about discovery strategy |
| 3/6/2018 | 0.14 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.02 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.02 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.14 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.16 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.22 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.22 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.57 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.18 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.21 | Harris County | review court-ordered discovery re sanctions |
| 3/6/2018 | 0.14 | Harris County | draft motion for partial summary judgment |
| 3/7/2018 | 1.00 | Harris County | call with Judge Fields and Judge Jordan re settlement |
| 3/7/2018 | 0.39 | Harris County | discovery call with Michael, Taylor, and a paralegal |
| 3/7/2018 | 0.13 | Harris County | send spreadsheets of doc review to MG |
| 3/7/2018 | 0.04 | Harris County | read judicial ethics complaint against Judge Spradling |
| 3/7/2018 | 0.02 | Harris County | send spreadsheets of doc review to MG |
| 3/7/2018 | 0.24 | Harris County | email to team about call with Judges Fields and Jordan |
| 3/7/2018 | 0.16 | Harris County | email to team about call with Judges Fields and Jordan |
| 3/7/2018 | 0.05 | Harris County | draft email re doc review |
| 3/7/2018 | 0.50 | Harris County | draft email re doc review |
| 3/8/2018 | 0.02 | Harris County | review court-ordered discovery re sanctions |
| 3/8/2018 | 0.78 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.26 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.26 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.67 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.07 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.20 | Harris County | call with [REDACTED] re new pretrial system in HC |
| 3/9/2018 | 0.27 | Harris County | send email to [REDACTED] re EPC and DPC claim |
| 3/9/2018 | 0.03 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.41 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.69 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.17 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.57 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.26 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.15 | Harris County | draft motion for partial summary judgment |
| 3/9/2018 | 0.16 | Harris County | review court-ordered discovery re sanctions |
| 3/10/2018 | 0.14 | Harris County | draft motion for partial summary judgment |
| 3/10/2018 | 0.06 | Harris County | draft motion for partial summary judgment |
| 3/10/2018 | 0.35 | Harris County | draft motion for partial summary judgment |
| 3/10/2018 | 0.10 | Harris County | draft motion for partial summary judgment |
| 3/10/2018 | 0.88 | Harris County | draft motion for partial summary judgment |
| 3/10/2018 | 0.30 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.57 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.19 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.14 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.36 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.31 | Harris County | draft motion for partial summary judgment |
| 3/11/2018 | 0.38 | Harris County | revise amended proposed PI per meet and confer with Jordan and Fields |
| 3/11/2018 | 0.06 | Harris County | revise amended proposed PI per meet and confer with Jordan and Fields |
| 3/11/2018 | 1.02 | Harris County | revise amended proposed PI per meet and confer with Jordan and Fields |
| 3/12/2018 | 0.53 | Harris County | spot-check Aashka's doc review |
| 3/12/2018 | 0.08 | Harris County | spot-check Aashka's doc review |
| 3/12/2018 | 0.11 | Harris County | spot-check Aashka's doc review |
| 3/12/2018 | 0.12 | Harris County | draft motion for partial summary judgment |
| 3/12/2018 | 0.04 | Harris County | draft motion for partial summary judgment |
| 3/12/2018 | 0.65 | Harris County | draft motion for partial summary judgment |
| 3/12/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/12/2018 | 0.02 | Harris County | doc review |
| 3/12/2018 | 0.69 | Harris County | draft motion for partial summary judgment |

| | | | |
|---|---|---|---|
| 3/12/2018 | 0.77 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.14 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.30 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.31 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.00 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.00 | Harris County | draft motion for partial summary judgment |
| 3/13/2018 | 0.04 | Harris County | doc review |
| 3/13/2018 | 0.27 | Harris County | draft email to Kim |
| 3/13/2018 | 0.33 | Harris County | email to [REDACTED] re data analysis |
| 3/13/2018 | 0.84 | Harris County | revise amended proposed PI per meet and confer with Jordan and Fields |
| 3/14/2018 | 0.37 | Harris County | draft motion for partial summary judgment |
| 3/14/2018 | 0.11 | Harris County | draft motion for partial summary judgment |
| 3/14/2018 | 1.15 | Harris County | draft motion for partial summary judgment |
| 3/14/2018 | 0.02 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.51 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.25 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.21 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.39 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.20 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.28 | Harris County | call re doc review |
| 3/14/2018 | 0.03 | Harris County | debrief with Clarissa |
| 3/14/2018 | 0.07 | Harris County | read HCO's petition for rehearing |
| 3/14/2018 | 0.00 | Harris County | draft brief explaining proposed amended PI order |
| 3/14/2018 | 0.06 | Harris County | read HCO's petition for rehearing |
| 3/14/2018 | 0.15 | Harris County | draft motion for partial summary judgment |
| 3/14/2018 | 0.01 | Harris County | draft motion for partial summary judgment |
| 3/15/2018 | 0.13 | Harris County | organize  emails re PI monitoring |
| 3/15/2018 | 0.20 | Harris County | draft motion for partial summary judgment |
| 3/15/2018 | 0.34 | Harris County | draft motion for partial summary judgment |
| 3/15/2018 | 0.35 | Harris County | meeting with Alec re revised PI and MPSJ |
| 3/15/2018 | 0.13 | Harris County | meeting with Alec re revised PI and MPSJ |
| 3/15/2018 | 0.11 | Harris County | send RFPs to Michael |
| 3/15/2018 | 0.02 | Harris County | revise proposed PI order |
| 3/15/2018 | 0.62 | Harris County | revise proposed PI order |
| 3/15/2018 | 0.15 | Harris County | revise proposed PI order |
| 3/16/2018 | 0.23 | Harris County | review LR injunction and organize emails re arrestees held longer than 24/48 hours |
| 3/16/2018 | 0.19 | Harris County | review LR injunction and organize emails re arrestees held longer than 24/48 hours |
| 3/16/2018 | 0.02 | Harris County | review LR injunction and organize emails re arrestees held longer than 24/48 hours |
| 3/16/2018 | 0.11 | Harris County | review draft discovery requests |
| 3/16/2018 | 0.09 | Harris County | review draft discovery requests |
| 3/16/2018 | 0.15 | Harris County | review draft discovery requests |
| 3/16/2018 | 0.11 | Harris County | review draft discovery requests |
| 3/16/2018 | 0.20 | Harris County | review draft discovery requests |
| 3/16/2018 | 0.23 | Harris County | check-in with Alec re Harris County tasks |
| 3/17/2018 | 0.21 | Harris County | review draft discovery requests |
| 3/17/2018 | 0.03 | Harris County | review draft discovery requests |
| 3/17/2018 | 0.05 | Harris County | review draft discovery requests |
| 3/17/2018 | 0.53 | Harris County | revise proposed PI order |
| 3/17/2018 | 0.10 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.16 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.00 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.36 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.25 | Harris County | draft motion for partial summary judgment |
| 3/17/2018 | 0.83 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.03 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.49 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.00 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.15 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.76 | Harris County | draft motion for partial summary judgment |
| 3/18/2018 | 0.29 | Harris County | draft motion for partial summary judgment |
| 3/19/2018 | 0.08 | Harris County | call with Kali re [REDACTED] |
| 3/20/2018 | 0.82 | Harris County | review proposed revised PI Order |
| 3/20/2018 | 0.03 | Harris County | review proposed revised PI Order |
| 3/20/2018 | 0.03 | Harris County | review proposed revised PI Order |
| 3/20/2018 | 0.02 | Harris County | draft motion for partial summary judgment |
| 3/20/2018 | 0.03 | Harris County | draft motion for partial summary judgment |
| 3/20/2018 | 0.51 | Harris County | draft motion for partial summary judgment |
| 3/20/2018 | 0.08 | Harris County | draft motion for partial summary judgment |
| 3/20/2018 | 0.06 | Harris County | draft motion for partial summary judgment |
| 3/21/2018 | 0.10 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.14 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.13 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.22 | Harris County | prepare for Kailyn's meeting with [REDACTED] |

| | | | |
|---|---|---|---|
| 3/21/2018 | 0.26 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.06 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.14 | Harris County | review data analysis from [REDACTED] |
| 3/21/2018 | 0.28 | Harris County | review data analysis from [REDACTED] |
| 3/21/2018 | 0.25 | Harris County | revise proposed PI order; send to Bruce and Allan to forwrd to their clients |
| 3/21/2018 | 0.17 | Harris County | review data analysis from [REDACTED] |
| 3/21/2018 | 0.17 | Harris County | review emails from and to [REDACTED] re data analysis; update him on timing |
| 3/21/2018 | 0.14 | Harris County | review data analysis from [REDACTED] |
| 3/21/2018 | 0.17 | Harris County | review data analysis from [REDACTED] |
| 3/21/2018 | 0.12 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.19 | Harris County | discovery call re sanctions |
| 3/21/2018 | 0.28 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.10 | Harris County | edit response to petition for rehearing |
| 3/21/2018 | 0.14 | Harris County | review data analysis from [REDACTED] |
| 3/22/2018 | 0.14 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.08 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.32 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.45 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.18 | Harris County | prepare for Kailyn's meeting with [REDACTED] |
| 3/22/2018 | 0.18 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.10 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.11 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.05 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.13 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.20 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.13 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.02 | Harris County | draft motion for partial summary judgment |
| 3/22/2018 | 0.24 | Harris County | draft motion for partial summary judgment |
| 3/23/2018 | 0.09 | Harris County | call with [REDACTED] |
| 3/23/2018 | 0.62 | Harris County | draft motion for partial summary judgment |
| 3/24/2018 | 0.12 | Harris County | draft motion for partial summary judgment |
| 3/24/2018 | 0.46 | Harris County | draft motion for partial summary judgment |
| 3/25/2018 | 0.11 | Harris County | edit response to petition for rehearing |
| 3/25/2018 | 0.07 | Harris County | edit response to petition for rehearing |
| 3/25/2018 | 0.21 | Harris County | edit response to petition for rehearing |
| 3/25/2018 | 0.07 | Harris County | edit response to petition for rehearing |
| 3/26/2018 | 0.32 | Harris County | review / organize discovery and privilege logs from Defendants; review / organize [REDACTED] data analysis |
| 3/26/2018 | 0.10 | Harris County | review data analysis from [REDACTED] |
| 3/26/2018 | 0.09 | Harris County | read Judges' resp to PLs PFR |
| 3/27/2018 | 0.03 | Harris County | draft brief explaining PI order |
| 3/27/2018 | 0.31 | Harris County | draft brief explaining PI order |
| 3/27/2018 | 0.17 | Harris County | draft brief explaining PI order |
| 3/27/2018 | 0.50 | Harris County | draft brief explaining PI order |
| 3/27/2018 | 0.13 | Harris County | prep for call with Judge Jordan, Judge Fields |
| 3/27/2018 | 0.05 | Harris County | prep for call with Judge Jordan, Judge Fields |
| 3/27/2018 | 0.99 | Harris County | call with Judge Jordan, Judge Fields |
| 3/27/2018 | 0.77 | Harris County | edit amended proposed PI order |
| 3/27/2018 | 0.17 | Harris County | edit amended proposed PI order |
| 3/27/2018 | 0.11 | Harris County | edit amended proposed PI order |
| 3/27/2018 | 0.55 | Harris County | draft brief explaining PI order |
| 3/27/2018 | 0.22 | Harris County | draft brief explaining PI order |
| 3/29/2018 | 0.22 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.21 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.02 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.22 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.24 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.03 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.22 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.01 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.01 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.63 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.63 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.06 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.15 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.70 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.34 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.19 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.17 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.00 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.79 | Harris County | draft motion for partial summary judgment |
| 3/29/2018 | 0.13 | Harris County | draft motion for partial summary judgment |
| 3/30/2018 | 0.33 | Harris County | draft proposed amended PI order |

| | | | |
|---|---|---|---|
| 3/30/2018 | 0.20 | Harris County | draft proposed amended PI order |
| 3/30/2018 | 0.12 | Harris County | draft proposed amended PI order |
| 3/31/2018 | 0.05 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 0.82 | Harris County | draft proposed amended PI order |
| 4/2/2018 | 0.15 | Harris County | draft proposed amended PI order |
| 4/2/2018 | 0.51 | Harris County | draft proposed amended PI order |
| 4/2/2018 | 0.32 | Harris County | draft proposed amended PI order |
| 4/2/2018 | 0.19 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 0.06 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 0.70 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 0.35 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 0.60 | Harris County | draft motion for partial summary judgment |
| 4/2/2018 | 1.98 | Harris County | draft motion for partial summary judgment |
| 4/3/2018 | 0.46 | Harris County | draft motion for partial summary judgment |
| 4/3/2018 | 0.11 | Harris County | call with [REDACTED] |
| 4/3/2018 | 0.39 | Harris County | draft motion for partial summary judgment |
| 4/3/2018 | 0.52 | Harris County | draft motion for partial summary judgment |
| 4/3/2018 | 0.18 | Harris County | draft brief explaining PI order |
| 4/3/2018 | 0.13 | Harris County | review queries re misD jail population |
| 4/4/2018 | 0.12 | Harris County | call with doc review team re discovery / sanctions |
| 4/5/2018 | 0.59 | Harris County | review data analysis from [REDACTED] |
| 4/5/2018 | 0.37 | Harris County | review data analysis from [REDACTED] |
| 4/5/2018 | 0.10 | Harris County | review data analysis from [REDACTED] |
| 4/5/2018 | 0.03 | Harris County | review data analysis from [REDACTED] |
| 4/6/2018 | 0.03 | Harris County | review Judge Fields's proposed amended PI order |
| 4/11/2018 | 0.32 | Harris County | review docs produced by County |
| 4/12/2018 | 0.34 | Harris County | review sanctions docs |
| 4/13/2018 | 0.24 | Harris County | prep for call with Judges Fields and Jordan |
| 4/13/2018 | 0.13 | Harris County | call with Clarissa re contempt |
| 4/13/2018 | 1.41 | Harris County | call with Judges Jordan and Fields |
| 4/13/2018 | 0.29 | Harris County | review draft proposed order -- revised based on call with Judges |
| 4/13/2018 | 0.05 | Harris County | call with Bruce Powers re revised PI order |
| 4/15/2018 | 0.46 | Harris County | email to [REDACTED] re data; email to Bruce and Allan re proposed revised PI |
| 4/15/2018 | 1.44 | Harris County | review draft proposed order -- revised based on call with Judges |
| 4/15/2018 | 0.18 | Harris County | send revised PI order to Judges' lawyers |
| 4/15/2018 | 0.27 | Harris County | review [REDACTED] on clerk's website |
| 4/16/2018 | 0.28 | Harris County | call with [REDACTED] re Harris County's view of 5th Cir decision |
| 4/16/2018 | 0.85 | Harris County | call with Kim Ogg re harris county bail system |
| 4/16/2018 | 0.88 | Harris County | call re media strategy and ethics complaints |
| 4/17/2018 | 0.18 | Harris County | call with Bruce Powers re revised PI order |
| 4/17/2018 | 0.11 | Harris County | email to Bruce and Allan re call on Friday or Monday |
| 4/18/2018 | 0.12 | Harris County | review draft proposed order -- revised based on call with Judges |
| 4/18/2018 | 0.82 | Harris County | convo with MG re sanctions motion |
| 4/19/2018 | 0.06 | Harris County | review PC video watching instructions |
| 4/20/2018 | 1.55 | Harris County | prep for call & call (beg 1 pm) with Judges Fields and Jordan |
| 4/20/2018 | 0.34 | Harris County | meet with Ak re revised PI order |
| 4/23/2018 | 0.53 | Harris County | call with [REDACTED] |
| 4/24/2018 | 1.09 | Harris County | call with Bruce Powers -- update on PI proposal |
| 4/25/2018 | 0.92 | Harris County | call re media strategy and ethics complaints |
| 4/30/2018 | 0.04 | Harris County | review J. Fields production |
| 5/1/2018 | 0.93 | Harris County | review emails and doc related to litigation hold and deletion of emails |
| 5/2/2018 | 0.01 | Harris County | read [REDACTED] |
| 5/2/2018 | 0.27 | Harris County | read [REDACTED] |
| 5/2/2018 | 0.23 | Harris County | proposed amended PI order brief |
| 5/2/2018 | 0.31 | Harris County | proposed amended PI order brief |
| 5/2/2018 | 0.54 | Harris County | proposed amended PI order brief |
| 5/2/2018 | 0.21 | Harris County | proposed amended PI order brief |
| 5/2/2018 | 0.32 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.34 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.57 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.00 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.18 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.01 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.56 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.02 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.13 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.40 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.12 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.10 | Harris County | proposed amended PI order brief |
| 5/3/2018 | 0.05 | Harris County | declaration of judge jordan in support of proposed PI order |
| 5/3/2018 | 0.49 | Harris County | read motion by judges |
| 5/3/2018 | 0.68 | Harris County | declaration of judge jordan in support of proposed PI order |
| 5/3/2018 | 0.99 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.30 | Harris County | organize information and data rebutting county's FTA statistics |

| | | | |
|---|---|---|---|
| 5/4/2018 | 0.49 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.69 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.58 | Harris County | call with [REDACTED] in DA's Office |
| 5/4/2018 | 0.38 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.37 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 1.39 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.29 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.78 | Harris County | draft declaration for [REDACTED] |
| 5/4/2018 | 0.80 | Harris County | draft declaration for [REDACTED] |
| 5/4/2018 | 0.00 | Harris County | organize information and data rebutting county's FTA statistics |
| 5/4/2018 | 0.98 | Harris County | declaration of judge jordan in support of proposed PI order |
| 5/5/2018 | 1.28 | Harris County | research issues raised by response to Judges' mot to stay |
| 5/5/2018 | 2.50 | Harris County | declaration of judge jordan in support of proposed PI order |
| 5/5/2018 | 0.16 | Harris County | research issues raised by response to Judges' mot to stay |
| 5/7/2018 | 0.01 | Harris County | edit response to Judges' mot to stay |
| 5/7/2018 | 2.35 | Harris County | edit response to Judges' mot to stay |
| 5/7/2018 | 1.08 | Harris County | edit response to Judges' mot to stay |
| 5/7/2018 | 1.33 | Harris County | edit response to Judges' mot to stay |
| 5/8/2018 | 1.90 | Harris County | edit response to Judges' mot to stay |
| 5/8/2018 | 0.09 | Harris County | respond to [REDACTED] email re data with additional questions |
| 5/8/2018 | 0.29 | Harris County | review discovery from HCO and litigation hold emails |
| 5/8/2018 | 0.45 | Harris County | review discovery from HCO and litigation hold emails |
| 5/8/2018 | 1.64 | Harris County | edit response to Judges' mot to stay |
| 5/9/2018 | 1.16 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/9/2018 | 0.01 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/9/2018 | 2.04 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/9/2018 | 2.00 | Harris County | meeting with [REDACTED] |
| 5/9/2018 | 1.00 | Harris County | meet with [REDACTED] |
| 5/9/2018 | 2.00 | Harris County | meeting with [REDACTED] |
| 5/9/2018 | 1.28 | Harris County | travel to see [REDACTED] |
| 5/9/2018 | 0.38 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/9/2018 | 1.50 | Harris County | meeting with [REDACTED] |
| 5/9/2018 | 1.25 | Harris County | drive back from [REDACTED] to Houston |
| 5/10/2018 | 0.92 | Harris County | draft declarations / email Alec strategy questions |
| 5/10/2018 | 0.42 | Harris County | call with Alec re strategy and declarations |
| 5/10/2018 | 0.69 | Harris County | edit response to Judges' mot to stay |
| 5/10/2018 | 1.30 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/10/2018 | 1.78 | Harris County | meeting with [REDACTED] |
| 5/10/2018 | 0.77 | Harris County | call with [REDACTED] re data analysis |
| 5/10/2018 | 0.93 | Harris County | review discovery and identify data analysis questions |
| 5/10/2018 | 0.45 | Harris County | call with Allan Van Fleet and Judge Jordan |
| 5/11/2018 | 0.51 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/11/2018 | 0.13 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/11/2018 | 0.75 | Harris County | travel to Houston airport |
| 5/11/2018 | 3.00 | Harris County | flight from Houston to DC + edit judges' draft declarations |
| 5/11/2018 | 0.32 | Harris County | edit response to Judges' mot to stay |
| 5/11/2018 | 0.61 | Harris County | review discovery responses on FTAs, settings, and variables in the data |
| 5/11/2018 | 1.23 | Harris County | draft response to Sheriff's concerns about PI order |
| 5/12/2018 | 0.07 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/12/2018 | 0.23 | Harris County | review discovery responses on FTAs, settings, and variables in the data |
| 5/12/2018 | 1.71 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/12/2018 | 0.44 | Harris County | draft response to Sheriff's concerns about PI order |
| 5/12/2018 | 0.12 | Harris County | review [REDACTED] analysis |
| 5/12/2018 | 0.56 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/12/2018 | 2.14 | Harris County | draft declaration for [REDACTED] |
| 5/12/2018 | 0.79 | Harris County | edit response to Judges' mot to stay |
| 5/13/2018 | 0.83 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 0.41 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 0.10 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 0.00 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 0.01 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 1.75 | Harris County | draft declaration for [REDACTED] |
| 5/13/2018 | 0.52 | Harris County | edit response to Judges' mot to stay |
| 5/14/2018 | 0.19 | Harris County | draft declaration of Judges Jordan and Fields |
| 5/14/2018 | 0.41 | Harris County | edit response to Judges' mot to stay |
| 5/14/2018 | 0.70 | Harris County | edit response to Judges' mot to stay |
| 5/14/2018 | 0.33 | Harris County | edit response to Judges' mot to stay |
| 5/14/2018 | 0.36 | Harris County | call county and judges re bond approval / failure data |
| 5/14/2018 | 0.14 | Harris County | prep for filing response to Judges' mot for stay |
| 5/14/2018 | 0.00 | Harris County | prep for filing response to Judges' mot for stay |
| 5/14/2018 | 0.16 | Harris County | review / finalize / edit brief and supporting docs |
| 5/14/2018 | 0.58 | Harris County | call with [REDACTED] re report |
| 5/14/2018 | 0.61 | Harris County | draft declaration for [REDACTED] |
| 5/14/2018 | 0.86 | Harris County | call wtih Judges fields and jordan and lawyers |

| | | | |
|---|---|---|---|
| 5/14/2018 | 1.07 | Harris County | review / finalize / edit brief and supporting docs |
| 5/14/2018 | 2.91 | Harris County | review / finalize / edit brief and supporting docs |
| 5/14/2018 | 0.38 | Harris County | review / finalize / edit brief and supporting docs |
| 5/14/2018 | 0.35 | Harris County | review declarations for filing |
| 5/15/2018 | 0.13 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/15/2018 | 0.10 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/15/2018 | 0.25 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/15/2018 | 0.43 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/15/2018 | 0.66 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.69 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.38 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.39 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.09 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.45 | Harris County | call wtih [REDACTED] |
| 5/16/2018 | 0.72 | Harris County | organize / review evidence for sanctions and discovery disputes |
| 5/16/2018 | 0.69 | Harris County | review evidence for sanctions |
| 5/17/2018 | 0.67 | Harris County | draft brief ISO revised PI order |
| 5/17/2018 | 0.16 | Harris County | email co-counsel re emails with Jordan and Fields |
| 5/17/2018 | 0.62 | Harris County | identify emails and drafts subject to the RFP |
| 5/17/2018 | 0.06 | Harris County | draft email to Bruce and Allan |
| 5/18/2018 | 0.81 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.10 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 1.10 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.67 | Harris County | strategy going forward |
| 5/18/2018 | 0.58 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.02 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.09 | Harris County | draft motion for partial summary judgment |
| 5/18/2018 | 0.37 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.17 | Harris County | draft brief ISO revised PI order |
| 5/18/2018 | 0.10 | Harris County | draft motion for partial summary judgment |
| 5/20/2018 | 0.37 | Harris County | call with Charlie re discovery strategy around RFPs served on Judges |
| 5/20/2018 | 0.28 | Harris County | review emails subject to RFP served on Judges |
| 5/20/2018 | 0.26 | Harris County | review emails subject to RFP served on Judges |
| 5/20/2018 | 0.32 | Harris County | review findings on failures to appear and PSA requirements |
| 5/20/2018 | 0.30 | Harris County | prep for meet and confer with County and Judges |
| 5/20/2018 | 0.57 | Harris County | prep for meet and confer with County and Judges |
| 5/21/2018 | 0.35 | Harris County | review declarations from Judges "court-ordered" |
| 5/21/2018 | 0.10 | Harris County | review declarations from Judges "court-ordered" |
| 5/21/2018 | 0.43 | Harris County | review court-orderd production |
| 5/21/2018 | 0.13 | Harris County | emails to Charlie and Gervais re discovery issues |
| 5/21/2018 | 0.29 | Harris County | convo with Charlie and Alec re RFPs seved on Fields and Jordan |
| 5/21/2018 | 0.39 | Harris County | call with co-counsel and OC re RFPs served on judges |
| 5/21/2018 | 0.61 | Harris County | meet with Charlie and Alec re MPSJ |
| 5/21/2018 | 0.10 | Harris County | draft brief ISO revised PI order |
| 5/21/2018 | 0.31 | Harris County | draft brief ISO revised PI order |
| 5/21/2018 | 0.02 | Harris County | draft brief ISO revised PI order |
| 5/21/2018 | 0.52 | Harris County | draft brief ISO revised PI order |
| 5/21/2018 | 0.51 | Harris County | read judges' reply ISO motion to stay |
| 5/22/2018 | 0.05 | Harris County | emails with [REDACTED] re judges' reply and declarations |
| 5/22/2018 | 0.09 | Harris County | emails with [REDACTED] re judges' reply and declarations |
| 5/22/2018 | 0.30 | Harris County | train interns to watch and code PC hearings |
| 5/23/2018 | 0.32 | Harris County | read judges' reply ISO motion to stay |
| 5/23/2018 | 0.01 | Harris County | read judges' reply ISO motion to stay |
| 5/23/2018 | 0.00 | Harris County | read judges' reply ISO motion to stay |
| 5/23/2018 | 0.44 | Harris County | read judges' reply ISO motion to stay |
| 5/24/2018 | 0.51 | Harris County | email to MG re discovery and sanctions |
| 5/24/2018 | 0.52 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 0.06 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 0.35 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 0.07 | Harris County | send docs to Alec re [REDACTED] |
| 5/24/2018 | 0.14 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 1.29 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 1.60 | Harris County | draft brief ISO revised PI order |
| 5/24/2018 | 0.23 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 0.01 | Harris County | review Amy's memo on common-interest privilege |
| 5/25/2018 | 0.25 | Harris County | review Amy's memo on common-interest privilege |
| 5/25/2018 | 0.09 | Harris County | review docs for sanctions motion |
| 5/25/2018 | 0.14 | Harris County | email to MG and CG re discovery violations |
| 5/25/2018 | 1.44 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 0.35 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 0.23 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 1.02 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 1.55 | Harris County | draft brief ISO revised PI order |
| 5/25/2018 | 0.45 | Harris County | draft brief ISO revised PI order |

| Date | Hours | Client | Description |
|------|-------|--------|-------------|
| 5/26/2018 | 1.84 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.53 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.31 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 1.06 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 1.00 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.37 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.45 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.30 | Harris County | draft brief ISO revised PI order |
| 5/26/2018 | 0.48 | Harris County | draft brief ISO revised PI order |
| 5/27/2018 | 0.83 | Harris County | respond to Michael's email re discovery |
| 5/27/2018 | 0.10 | Harris County | respond to Michael's email re discovery |
| 5/28/2018 | 0.53 | Harris County | draft brief ISO revised PI order |
| 5/28/2018 | 0.21 | Harris County | prepare for next steps re briefs and discovery / sanctions |
| 5/28/2018 | 1.60 | Harris County | doc review in response to oct. 25 RFPs |
| 5/28/2018 | 0.22 | Harris County | doc review in response to oct. 25 RFPs |
| 5/28/2018 | 0.03 | Harris County | review discovery requests |
| 5/28/2018 | 0.96 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/28/2018 | 0.94 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.08 | Harris County | email to gervais re discovery |
| 5/29/2018 | 0.48 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.00 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.07 | Harris County | doc review in response to oct. 25 RFPs |
| 5/29/2018 | 0.15 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.02 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.03 | Harris County | research legal issues related to RFPs served on Jordan and Fields |
| 5/29/2018 | 0.43 | Harris County | read hearing officers complaint seeking expungement of admonition and reviewing relevant discovery responses |
| 5/29/2018 | 0.89 | Harris County | doc review in response to oct. 25 RFPs |
| 5/29/2018 | 0.49 | Harris County | call with Phil Morgan + email to team |
| 5/29/2018 | 0.00 | Harris County | email to Alec re discovery issues |
| 5/29/2018 | 0.33 | Harris County | email to Ak, CG, MG re discovery |
| 5/29/2018 | 0.35 | Harris County | create agenda for call today with AK and CG |
| 5/30/2018 | 0.57 | Harris County | review alec's edits to MPSJ |
| 5/30/2018 | 0.22 | Harris County | review alec's edits to MPSJ |
| 5/30/2018 | 0.31 | Harris County | review edits to brief ISO revised PI order |
| 5/30/2018 | 1.02 | Harris County | strategy call with AK and CG |
| 5/30/2018 | 0.25 | Harris County | debrief call with interns |
| 5/30/2018 | 0.37 | Harris County | call with Charlie re discovery issues |
| 5/30/2018 | 0.27 | Harris County | call with CG and MG in prep for discovery call with Allan and Bruce |
| 5/30/2018 | 0.28 | Harris County | call with Allan and Bruce |
| 5/30/2018 | 0.57 | Harris County | prepare list of next steps based on morning calls |
| 5/30/2018 | 0.40 | Harris County | strategy convo with Charlie re next steps |
| 5/30/2018 | 0.32 | Harris County | meet with Clarissa regarding PC hrg videos and doc review |
| 5/30/2018 | 0.00 | Harris County | touch base with interns regarding PC hrg videos |
| 5/30/2018 | 0.29 | Harris County | train interns and Seana on doc review |
| 5/30/2018 | 0.14 | Harris County | email instructions about reviewing emails to Seana investigator |
| 5/30/2018 | 0.16 | Harris County | call with Seana re email searches in response to RFP |
| 5/31/2018 | 0.28 | Harris County | review emails regarding RFP 8 with Judges and respond to Sheryl's email |
| 5/31/2018 | 0.06 | Harris County | edit brief ISO revised PI order |
| 5/31/2018 | 0.05 | Harris County | strategy for next steps; send to AK and CH |
| 5/31/2018 | 0.51 | Harris County | assign doc review to interns and seana |
| 5/31/2018 | 0.49 | Harris County | assign doc review to interns and seana |
| 5/31/2018 | 1.02 | Harris County | assign doc review to interns and seana |
| 5/31/2018 | 0.02 | Harris County | prep for call with MG and CG |
| 5/31/2018 | 0.34 | Harris County | prep for call with MG and CG |
| 5/31/2018 | 0.02 | Harris County | edit brief ISO revised PI order |
| 5/31/2018 | 0.82 | Harris County | call with Michael and Charlie re discovery and sanctions |
| 5/31/2018 | 0.21 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.53 | Harris County | review decs by Ed Wells and Fleming |
| 6/1/2018 | 0.01 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.01 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.08 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.68 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.11 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.10 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.32 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.39 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.76 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.04 | Harris County | edit brief ISO revised PI order |
| 6/1/2018 | 0.31 | Harris County | discuss MPSJ and brief ISO PI with Charlie |
| 6/1/2018 | 0.41 | Harris County | edit MPSJ |
| 6/1/2018 | 0.67 | Harris County | edit MPSJ |
| 6/1/2018 | 0.23 | Harris County | edit MPSJ |
| 6/2/2018 | 0.39 | Harris County | review court orders, email [REDACTED], discuss next steps with Alec |

| | | | |
|---|---|---|---|
| 6/2/2018 | 0.13 | Harris County | edit MPSJ |
| 6/2/2018 | 0.51 | Harris County | edit MPSJ |
| 6/2/2018 | 0.18 | Harris County | edit MPSJ |
| 6/2/2018 | 0.24 | Harris County | edit MPSJ |
| 6/2/2018 | 0.89 | Harris County | edit MPSJ |
| 6/2/2018 | 1.20 | Harris County | edit MPSJ |
| 6/2/2018 | 0.82 | Harris County | edit MPSJ |
| 6/2/2018 | 0.24 | Harris County | edit MPSJ |
| 6/3/2018 | 0.45 | Harris County | edit MPSJ |
| 6/3/2018 | 0.72 | Harris County | edit MPSJ |
| 6/3/2018 | 0.08 | Harris County | edit MPSJ |
| 6/3/2018 | 0.55 | Harris County | edit MPSJ |
| 6/3/2018 | 0.38 | Harris County | convo with Bruce re revised order |
| 6/3/2018 | 0.32 | Harris County | edit MPSJ |
| 6/3/2018 | 0.30 | Harris County | edit MPSJ |
| 6/3/2018 | 0.07 | Harris County | edit MPSJ |
| 6/3/2018 | 0.48 | Harris County | edit MPSJ |
| 6/3/2018 | 0.11 | Harris County | edit brief ISO revised PI order |
| 6/3/2018 | 0.00 | Harris County | edit brief ISO revised PI order |
| 6/3/2018 | 0.43 | Harris County | edit brief ISO revised PI order |
| 6/3/2018 | 0.47 | Harris County | edit brief ISO revised PI order |
| 6/3/2018 | 0.39 | Harris County | edit MPSJ |
| 6/4/2018 | 0.50 | Harris County | draft data Qs for [REDACTED] |
| 6/4/2018 | 0.27 | Harris County | draft data Qs for [REDACTED] |
| 6/4/2018 | 0.45 | Harris County | meet with Alec and Charlie re strategy and next steps |
| 6/4/2018 | 0.29 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.29 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.12 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.22 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.13 | Harris County | assign doc review to interns and seana |
| 6/4/2018 | 0.31 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.93 | Harris County | call with Allan, Bruce, Judge Jordan, Judge Fields |
| 6/4/2018 | 0.50 | Harris County | draft expert report for [REDACTED] |
| 6/4/2018 | 0.79 | Harris County | edit brief ISO revised PI order |
| 6/4/2018 | 0.49 | Harris County | draft [REDACTED] |
| 6/4/2018 | 0.07 | Harris County | status check-in with Charlie and Alec |
| 6/4/2018 | 0.30 | Harris County | edit MPSJ |
| 6/4/2018 | 0.11 | Harris County | edit MPSJ |
| 6/4/2018 | 0.16 | Harris County | edit MPSJ |
| 6/4/2018 | 0.08 | Harris County | draft statement of undisputed facts |
| 6/5/2018 | 0.29 | Harris County | edit brief ISO revised PI order |
| 6/5/2018 | 0.51 | Harris County | prepare for call with [REDACTED] send revised PI to OC |
| 6/5/2018 | 0.67 | Harris County | call with [REDACTED] |
| 6/5/2018 | 0.04 | Harris County | edit MPSJ |
| 6/5/2018 | 0.61 | Harris County | meeting with interns re doc review |
| 6/5/2018 | 0.41 | Harris County | call with Allan re RFP |
| 6/5/2018 | 1.65 | Harris County | edit MPSJ |
| 6/5/2018 | 0.35 | Harris County | meeting with Alec re briefs and editing |
| 6/5/2018 | 0.84 | Harris County | call with [REDACTED] re expert report |
| 6/5/2018 | 0.53 | Harris County | edit MPSJ |
| 6/5/2018 | 0.79 | Harris County | edit brief ISO revised PI order |
| 6/6/2018 | 0.29 | Harris County | email to Phil Morgan and Victoria Jimenez re data |
| 6/6/2018 | 0.04 | Harris County | respond to[REDACTED] email re data |
| 6/6/2018 | 0.10 | Harris County | respond to [REDACTED] email re data |
| 6/6/2018 | 0.02 | Harris County | respond to[REDACTED] email re data |
| 6/6/2018 | 0.43 | Harris County | brainstorm potential loopholes in the HCO revised PI order |
| 6/6/2018 | 0.37 | Harris County | edit brief ISO revised PI order |
| 6/6/2018 | 0.34 | Harris County | edit brief ISO revised PI order |
| 6/6/2018 | 0.13 | Harris County | call with Seana re doc review |
| 6/6/2018 | 0.00 | Harris County | edit brief ISO revised PI order |
| 6/6/2018 | 0.42 | Harris County | edit brief ISO revised PI order |
| 6/6/2018 | 0.92 | Harris County | edit MPSJ |
| 6/6/2018 | 0.07 | Harris County | prep for call with [REDACTED] and Bruce re revised PI order |
| 6/6/2018 | 0.14 | Harris County | call with [REDACTED] and Bruce re revised PI order |
| 6/6/2018 | 0.74 | Harris County | edit MPSJ |
| 6/6/2018 | 0.22 | Harris County | edit MPSJ |
| 6/6/2018 | 0.69 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.79 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.28 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.22 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.01 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.31 | Harris County | draft statement of undisputed facts |
| 6/6/2018 | 0.38 | Harris County | call with Seana re doc review |
| 6/6/2018 | 0.07 | Harris County | call with Seana re doc review |

| | | | |
|---|---|---|---|
| 6/7/2018 | 0.07 | Harris County | edit brief ISO revised PI order |
| 6/7/2018 | 0.27 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.69 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.20 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.03 | Harris County | meeting with Alec re briefs and editing |
| 6/7/2018 | 0.00 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.08 | Harris County | meeting with Alec re briefs and editing |
| 6/7/2018 | 0.35 | Harris County | edit brief ISO revised PI order |
| 6/7/2018 | 0.21 | Harris County | edit brief ISO revised PI order |
| 6/7/2018 | 0.35 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.95 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 0.76 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 3.30 | Harris County | edit brief ISO revised PI order |
| 6/7/2018 | 1.94 | Harris County | edit brief ISO revised PI order |
| 6/7/2018 | 0.40 | Harris County | draft expert report for [REDACTED] |
| 6/7/2018 | 2.09 | Harris County | edit brief ISO revised PI order |
| 6/8/2018 | 0.54 | Harris County | draft statement of undisputed facts |
| 6/8/2018 | 0.51 | Harris County | draft statement of undisputed facts |
| 6/8/2018 | 0.33 | Harris County | discuss cite checking of MPSJ with Annie |
| 6/8/2018 | 0.43 | Harris County | call with OC re stipulations |
| 6/8/2018 | 0.26 | Harris County | determine docs for whcih we want to contest the confidential designation |
| 6/8/2018 | 0.64 | Harris County | draft statement of undisputed facts |
| 6/8/2018 | 0.83 | Harris County | edit MPSJ |
| 6/8/2018 | 1.18 | Harris County | edit MPSJ |
| 6/8/2018 | 1.14 | Harris County | edit MPSJ |
| 6/8/2018 | 0.17 | Harris County | call with Bruce Powers |
| 6/8/2018 | 0.18 | Harris County | draft statement of undisputed facts |
| 6/8/2018 | 0.66 | Harris County | edit MPSJ |
| 6/9/2018 | 0.05 | Harris County | edit brief ISO revised PI order |
| 6/9/2018 | 0.28 | Harris County | edit brief ISO revised PI order |
| 6/9/2018 | 0.13 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.29 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.78 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.26 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.98 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.73 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.63 | Harris County | draft expert report for [REDACTED] |
| 6/9/2018 | 0.76 | Harris County | draft expert report for [REDACTED] |
| 6/10/2018 | 0.33 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.59 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.13 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.17 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 1.19 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.00 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.01 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.71 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.07 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.49 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 0.75 | Harris County | edit brief ISO revised PI order |
| 6/10/2018 | 1.05 | Harris County | edit brief ISO revised PI order |
| 6/11/2018 | 0.83 | Harris County | edit brief ISO revised PI order |
| 6/11/2018 | 0.14 | Harris County | draft expert report for [REDACTED] |
| 6/11/2018 | 1.32 | Harris County | draft expert report for [REDACTED] |
| 6/11/2018 | 0.90 | Harris County | edit brief ISO revised PI order |
| 6/11/2018 | 0.76 | Harris County | convo with Alec and Charlie re strategy |
| 6/11/2018 | 0.24 | Harris County | call with Allan and Bruce |
| 6/11/2018 | 0.31 | Harris County | draft notice to court re revised injunction |
| 6/11/2018 | 1.47 | Harris County | draft notice to court re revised injunction |
| 6/11/2018 | 1.00 | Harris County | draft expert report for [REDACTED] |
| 6/11/2018 | 1.34 | Harris County | edit brief ISO revised PI order |
| 6/13/2018 | 0.61 | Harris County | investigation memo re confidential docs and doc review |
| 6/13/2018 | 0.16 | Harris County | phone call with Tarsha Jackson |
| 6/13/2018 | 0.29 | Harris County | email to Tarsha re differences between the proposals |
| 6/13/2018 | 0.40 | Harris County | prep for HCO meeting |
| 6/13/2018 | 0.42 | Harris County | harris county team mtg with investigators re doc review |
| 6/13/2018 | 0.44 | Harris County | prep for tomorrow's hearing |
| 6/13/2018 | 0.99 | Harris County | draft sanctions motion / review evidence in support thereof |
| 6/13/2018 | 0.98 | Harris County | draft sanctions motion / review evidence in support thereof |
| 6/13/2018 | 2.50 | Harris County | prepare for hearing tomorrow |
| 6/14/2018 | 0.58 | Harris County | prepare for hearing |
| 6/14/2018 | 1.67 | Harris County | status conference on revised PI |
| 6/14/2018 | 0.50 | Harris County | travel to airport |
| 6/15/2018 | 0.62 | Harris County | review potential violations of PI order / organize discovery response |
| 6/15/2018 | 2.00 | Harris County | review discovery requests and documents in support of sanctions |

| | | | |
|---|---|---|---|
| 6/17/2018 | 0.44 | Harris County | draft RFPs to Judges |
| 6/17/2018 | 0.25 | Harris County | brainstorm additional discovery needed for trial |
| 6/17/2018 | 0.28 | Harris County | respond to Judges' RFP |
| 6/17/2018 | 0.41 | Harris County | respond to Judges' RFP |
| 6/17/2018 | 0.18 | Harris County | call with [REDACTED] re [REDACTED] |
| 6/17/2018 | 0.18 | Harris County | respond to Judges' RFP |
| 6/17/2018 | 0.19 | Harris County | draft sanctions motion / review evidence in support thereof |
| 6/18/2018 | 0.26 | Harris County | prepare for meeting re discovery and schedule |
| 6/18/2018 | 0.18 | Harris County | prepare for meeting re discovery and schedule |
| 6/18/2018 | 0.01 | Harris County | create agenda for discovery / trial-prep call with CG MG |
| 6/18/2018 | 0.56 | Harris County | trial prep meeting |
| 6/18/2018 | 0.24 | Harris County | prepare for meeting re discovery and schedule with MG and CG |
| 6/18/2018 | 0.01 | Harris County | prepare for meeting re discovery and schedule with MG and CG |
| 6/18/2018 | 0.23 | Harris County | prepare for meeting re discovery and schedule with MG and CG |
| 6/18/2018 | 0.27 | Harris County | prepare for meeting re discovery and schedule with MG and CG |
| 6/18/2018 | 0.20 | Harris County | call [REDACTED] |
| 6/18/2018 | 0.61 | Harris County | team call with MG and CG |
| 6/18/2018 | 0.26 | Harris County | email [REDACTED] about responding to the Judges' RFP; identify analysis and data relied on |
| 6/18/2018 | 0.55 | Harris County | email [REDACTED] about responding to the Judges' RFP; identify analysis and data relied on |
| 6/18/2018 | 1.30 | Harris County | review Rosenthal's order; identify problems |
| 6/18/2018 | 0.10 | Harris County | review ongoing dsicovery obligations |
| 6/19/2018 | 0.04 | Harris County | convo with Annie re using a transcription service for the PC hearing videos |
| 6/19/2018 | 0.47 | Harris County | draft emails to OC re meet and confers |
| 6/19/2018 | 0.09 | Harris County | review spreadsheet coding PC hearing videos |
| 6/19/2018 | 0.18 | Harris County | review [REDACTED] responses to RFPs |
| 6/19/2018 | 0.12 | Harris County | phone call with Bruce re conferring on revised order |
| 6/19/2018 | 0.28 | Harris County | propose trial schedule |
| 6/19/2018 | 0.30 | Harris County | propose trial schedule strategy to team |
| 6/20/2018 | 0.50 | Harris County | draft comments on tentative injunction |
| 6/20/2018 | 0.34 | Harris County | Strategy call with TT |
| 6/20/2018 | 0.10 | Harris County | call with Phil Morgan re claims in PLs MPSJ |
| 6/20/2018 | 0.02 | Harris County | draft comments on tentative injunction |
| 6/20/2018 | 0.09 | Harris County | draft comments on tentative injunction |
| 6/20/2018 | 1.03 | Harris County | draft comments on tentative injunction |
| 6/20/2018 | 0.16 | Harris County | create task list for filing comments, proposed order, and responses to RFPs |
| 6/20/2018 | 0.85 | Harris County | revise proposed scheduling order |
| 6/21/2018 | 0.26 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.27 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.71 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.09 | Harris County | revise proposed scheduling order |
| 6/21/2018 | 0.26 | Harris County | revise proposed scheduling order |
| 6/21/2018 | 0.22 | Harris County | response to Judges' RFP |
| 6/21/2018 | 0.60 | Harris County | response to Judges' RFP |
| 6/21/2018 | 0.01 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.06 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.02 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.23 | Harris County | instruction memo for doc review |
| 6/21/2018 | 0.34 | Harris County | meet and confer with Fields and Jordan on revised injunction |
| 6/21/2018 | 0.20 | Harris County | response to Judges' RFP |
| 6/21/2018 | 0.28 | Harris County | meet and confer with OC re revised injunction |
| 6/21/2018 | 0.09 | Harris County | response to Judges' RFP |
| 6/21/2018 | 0.16 | Harris County | response to Judges' RFP |
| 6/21/2018 | 0.46 | Harris County | read Judges' scheduling order brief and draft response |
| 6/21/2018 | 0.89 | Harris County | revise notice of filing |
| 6/21/2018 | 0.43 | Harris County | revise notice of filing |
| 6/22/2018 | 0.51 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.32 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.20 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.16 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.76 | Harris County | response to Judges' RFP |
| 6/22/2018 | 0.54 | Harris County | call with [REDACTED] |
| 6/22/2018 | 0.06 | Harris County | response to Judges' RFP |
| 6/22/2018 | 0.13 | Harris County | discussion re RFP with Allan and Mark |
| 6/22/2018 | 0.68 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.30 | Harris County | call wtih Michael re response to Judges' RFP |
| 6/22/2018 | 0.07 | Harris County | draft comments on tentative injunction |
| 6/22/2018 | 0.14 | Harris County | call wtih Michael re response to Judges' RFP |
| 6/22/2018 | 0.22 | Harris County | email Sheryl and Cori re requset for extension |
| 6/22/2018 | 0.29 | Harris County | email MG re RFP responses |
| 6/22/2018 | 0.75 | Harris County | train doc review team at WH |
| 6/23/2018 | 0.71 | Harris County | draft comments on tentative injunction |
| 6/24/2018 | 0.03 | Harris County | draft comments on tentative injunction |
| 6/25/2018 | 0.39 | Harris County | finalize draft of brief on tentative PI |
| 6/25/2018 | 0.03 | Harris County | read defendants' briefs regarding tentative PI |

| | | | |
|---|---|---|---|
| 6/25/2018 | 0.00 | Harris County | read defendants' briefs regarding tentative PI |
| 6/25/2018 | 0.65 | Harris County | read defendants' briefs regarding tentative PI |
| 6/25/2018 | 0.45 | Harris County | response to Ds brief |
| 6/25/2018 | 0.81 | Harris County | response to Ds brief |
| 6/25/2018 | 1.36 | Harris County | revise sanctions motion |
| 6/25/2018 | 0.15 | Harris County | response to Ds brief |
| 6/26/2018 | 0.32 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.34 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.14 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.61 | Harris County | revise sanctions motion |
| 6/26/2018 | 1.44 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.87 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.12 | Harris County | call with doc review team at wilmer hale |
| 6/26/2018 | 0.37 | Harris County | revise sanctions motion |
| 6/26/2018 | 0.10 | Harris County | prep for meet and confers |
| 6/26/2018 | 0.10 | Harris County | prepare for meet and confer |
| 6/26/2018 | 0.41 | Harris County | review doc review spreadsheets for confidential documents |
| 6/27/2018 | 0.91 | Harris County | prepare for meet and confer regarding confidential designations |
| 6/27/2018 | 0.25 | Harris County | prepare for meet and confer regarding litigation hold |
| 6/27/2018 | 0.24 | Harris County | call MG to prepare for meet and confer |
| 6/27/2018 | 0.16 | Harris County | prepare for meet and confer |
| 6/27/2018 | 0.81 | Harris County | meet and confer |
| 6/27/2018 | 0.25 | Harris County | circulate notes on meet and confer |
| 6/27/2018 | 0.49 | Harris County | revise sanctions motion |
| 6/28/2018 | 0.24 | Harris County | prepare agenda for TT call |
| 6/28/2018 | 0.06 | Harris County | prepare agenda for TT call |
| 6/28/2018 | 0.04 | Harris County | prepare for meet and confer with Judges |
| 6/28/2018 | 0.70 | Harris County | prepare for meet and confer with Judges |
| 6/28/2018 | 0.55 | Harris County | prepare for meet and confer with Judges |
| 6/28/2018 | 0.62 | Harris County | meet and confer with Sheryl Falk and Cori Stone |
| 6/28/2018 | 0.21 | Harris County | debrief with Michael Gervais |
| 6/28/2018 | 0.09 | Harris County | email to Sheryl and Cori re meet and confer |
| 6/28/2018 | 0.09 | Harris County | research [REDACTED] |
| 6/28/2018 | 0.21 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.05 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.80 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.09 | Harris County | review documents related to santions motion |
| 6/28/2018 | 1.27 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.76 | Harris County | Strategy call with TT |
| 6/28/2018 | 0.11 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.90 | Harris County | review documents related to santions motion |
| 6/28/2018 | 0.70 | Harris County | review documents related to santions motion |
| 6/29/2018 | 0.42 | Harris County | prepare for meeting re trial strategy |
| 6/29/2018 | 0.76 | Harris County | meet with AK and CG re strategy |
| 6/29/2018 | 0.61 | Harris County | phone call with Michael re [REDACTED] |
| 6/29/2018 | 0.16 | Harris County | review discovery requests |
| 6/29/2018 | 0.47 | Harris County | read LR's decision |
| 6/29/2018 | 0.46 | Harris County | prepare and respond to discovery request to the Judges |
| 6/30/2018 | 0.26 | Harris County | call with [REDACTED] re updates |
| 6/30/2018 | 0.27 | Harris County | call with [REDACTED] regarding [REDACTED] |
| 6/30/2018 | 0.94 | Harris County | review doc review spreadsheets |
| 7/1/2018 | 0.64 | Harris County | email Michael regarding [REDACTED] |
| 7/1/2018 | 0.31 | Harris County | review doc review spreadsheets |
| 7/2/2018 | 0.10 | Harris County | review doc review spreadsheets |
| 7/2/2018 | 1.82 | Harris County | revise sanctions motion |
| 7/3/2018 | 0.05 | Harris County | revise sanctions motion |
| 7/3/2018 | 0.60 | Harris County | revise sanctions motion |
| 7/3/2018 | 1.09 | Harris County | revise sanctions motion |
| 7/3/2018 | 0.24 | Harris County | revise sanctions motion |
| 7/3/2018 | 0.22 | Harris County | settlement conversation with Sheryl Falk |
| 7/3/2018 | 0.21 | Harris County | email to Alec re settlement call with Sheryl |
| 7/3/2018 | 0.00 | Harris County | settlement conversation with Sheryl Falk |
| 7/3/2018 | 2.74 | Harris County | revise sanctions motion |
| 7/3/2018 | 0.05 | Harris County | revise sanctions motion |
| 7/3/2018 | 1.64 | Harris County | revise sanctions motion |
| 7/4/2018 | 0.53 | Harris County | review doc review spreadsheets |
| 7/5/2018 | 0.42 | Harris County | draft organizing strategy |
| 7/5/2018 | 0.30 | Harris County | call with Alec re sanctions motion |
| 7/5/2018 | 0.18 | Harris County | prep for team call |
| 7/5/2018 | 0.90 | Harris County | Strategy call with TT |
| 7/7/2018 | 0.64 | Harris County | draft sanctions motion |
| 7/7/2018 | 2.05 | Harris County | draft sanctions motion |
| 7/7/2018 | 0.85 | Harris County | draft sanctions motion |
| 7/8/2018 | 1.11 | Harris County | draft assignment memo for Arjun re [REDACTED] in Defendants' court filings and transcripts |

| Date | Hours | County | Description |
|---|---|---|---|
| 7/8/2018 | 0.38 | Harris County | draft sanctions motion |
| 7/8/2018 | 0.52 | Harris County | draft sanctions motion |
| 7/8/2018 | 0.45 | Harris County | draft sanctions motion |
| 7/8/2018 | 0.73 | Harris County | draft sanctions motion |
| 7/8/2018 | 1.39 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.24 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.67 | Harris County | draft sanctions motion |
| 7/9/2018 | 1.54 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.20 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.48 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.73 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.45 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.21 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.53 | Harris County | team meeting |
| 7/9/2018 | 0.08 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.45 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.42 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.01 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.20 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.04 | Harris County | draft sanctions motion |
| 7/9/2018 | 0.96 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.22 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.18 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.48 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.35 | Harris County | draft sanctions motion |
| 7/10/2018 | 2.01 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.20 | Harris County | draft sanctions motion |
| 7/10/2018 | 0.22 | Harris County | read Judges' stay motion |
| 7/10/2018 | 0.58 | Harris County | call with [REDACTED] |
| 7/11/2018 | 0.59 | Harris County | train arjun on investigation and HCO case history |
| 7/11/2018 | 0.23 | Harris County | call with clarissa re declarations |
| 7/11/2018 | 0.10 | Harris County | call with clarissa re declarations |
| 7/11/2018 | 0.00 | Harris County | call with clarissa re declarations |
| 7/12/2018 | 0.17 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.12 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.27 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.03 | Harris County | call with Victoria re data spreadsheet |
| 7/12/2018 | 0.37 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.23 | Harris County | call with Sheryl |
| 7/12/2018 | 0.10 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.39 | Harris County | settlement call with Kate and Phil |
| 7/12/2018 | 0.49 | Harris County | review/respond to County's request for clarification |
| 7/12/2018 | 0.62 | Harris County | draft sanctions motion |
| 7/12/2018 | 0.53 | Harris County | draft sanctions motion |
| 7/12/2018 | 0.05 | Harris County | draft sanctions motion |
| 7/12/2018 | 0.30 | Harris County | call with trial team |
| 7/13/2018 | 0.08 | Harris County | call with Bruce re mediation |
| 7/13/2018 | 0.37 | Harris County | call with Sheryl Falk |
| 7/14/2018 | 0.53 | Harris County | discuss with Alec responding to County's request for mediation |
| 7/15/2018 | 0.69 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.55 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.17 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.32 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.22 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.21 | Harris County | call with [REDACTED] |
| 7/16/2018 | 0.29 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.41 | Harris County | hearing by phone with the Court |
| 7/16/2018 | 0.13 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.26 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.36 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.57 | Harris County | call with Bruce and Allan |
| 7/16/2018 | 0.11 | Harris County | edit response to Judges' stay motion |
| 7/16/2018 | 0.20 | Harris County | draft email to Allan and Bruce |
| 7/17/2018 | 0.40 | Harris County | assign investigator to watch videos filed with summary judgmnet motions |
| 7/17/2018 | 0.11 | Harris County | read defendants' summary judgment motions |
| 7/17/2018 | 0.15 | Harris County | call with [REDACTED] |
| 7/17/2018 | 0.00 | Harris County | assign investigator to watch videos filed with summary judgmnet motions |
| 7/17/2018 | 0.27 | Harris County | read defendants' summary judgment motions |
| 7/17/2018 | 0.04 | Harris County | call with [REDACTED] |
| 7/17/2018 | 0.33 | Harris County | call with [REDACTED] |
| 7/18/2018 | 0.26 | Harris County | read defendants' summary judgment motions |
| 7/18/2018 | 0.13 | Harris County | read defendants' summary judgment motions |
| 7/18/2018 | 0.18 | Harris County | read defendants' summary judgment motions |
| 7/18/2018 | 0.28 | Harris County | read defendants' summary judgment motions |

| | | | |
|---|---|---|---|
| 7/18/2018 | 0.28 | Harris County | call with Susanne re clients |
| 7/18/2018 | 0.54 | Harris County | read defendants' summary judgment motions |
| 7/19/2018 | 0.38 | Harris County | read defendants' summary judgment motions |
| 7/19/2018 | 0.00 | Harris County | read defendants' summary judgment motions |
| 7/19/2018 | 0.35 | Harris County | read defendants' summary judgment motions |
| 7/19/2018 | 0.11 | Harris County | call with Allan and Murray |
| 7/19/2018 | 0.40 | Harris County | respond to Judges' discovery request |
| 7/19/2018 | 0.19 | Harris County | edit responses to defendants' summary judgment motions |
| 7/19/2018 | 0.15 | Harris County | edit responses to defendants' summary judgment motions |
| 7/19/2018 | 0.19 | Harris County | respond to Judges' discovery request |
| 7/19/2018 | 0.00 | Harris County | edit responses to defendants' summary judgment motions |
| 7/19/2018 | 0.10 | Harris County | edit responses to defendants' summary judgment motions |
| 7/19/2018 | 0.86 | Harris County | edit responses to defendants' summary judgment motions |
| 7/19/2018 | 0.43 | Harris County | edit response to HC-HO summ judg briefs |
| 7/19/2018 | 0.17 | Harris County | edit response to HC-HO summ judg briefs |
| 7/19/2018 | 0.41 | Harris County | edit response to HC-HO summ judg briefs |
| 7/19/2018 | 0.34 | Harris County | call with TT |
| 7/19/2018 | 0.08 | Harris County | edit response to HC-HO summ judg briefs |
| 7/19/2018 | 1.52 | Harris County | edit response to HC-HO summ judg briefs |
| 7/20/2018 | 0.30 | Harris County | edit response to judges SJ motion |
| 7/20/2018 | 0.21 | Harris County | edit response to judges SJ motion |
| 7/20/2018 | 0.09 | Harris County | edit response to judges SJ motion |
| 7/20/2018 | 0.02 | Harris County | edit response to judges SJ motion |
| 7/20/2018 | 0.13 | Harris County | edit response to judges SJ motion |
| 7/20/2018 | 0.13 | Harris County | respond to Judges' discovery request |
| 7/20/2018 | 2.14 | Harris County | edit response to judges SJ motion |
| 7/21/2018 | 0.66 | Harris County | edit response to HO/HC SJ motion |
| 7/21/2018 | 0.75 | Harris County | edit response to HO/HC SJ motion |
| 7/22/2018 | 0.79 | Harris County | edit response to judges SJ motion |
| 7/22/2018 | 0.25 | Harris County | edit response to judges SJ motion |
| 7/22/2018 | 0.69 | Harris County | edit response to judges SJ motion |
| 7/22/2018 | 0.03 | Harris County | edit response to judges SJ motion |
| 7/22/2018 | 0.18 | Harris County | edit response to judges SJ motion |
| 7/22/2018 | 1.22 | Harris County | edit response to judges SJ motion |
| 7/23/2018 | 0.09 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.21 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.34 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.11 | Harris County | prepare for call with AK and CG re SJ briefs |
| 7/23/2018 | 1.12 | Harris County | call with AK and CG  re SJ briefs |
| 7/23/2018 | 0.14 | Harris County | call with Victoria re data spreadsheet |
| 7/23/2018 | 0.09 | Harris County | email [REDACTED] and [REDACTED] about data |
| 7/23/2018 | 0.47 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.20 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.58 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.04 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.44 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.32 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.25 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.07 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.90 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.10 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.21 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.84 | Harris County | draft sanctions motion |
| 7/23/2018 | 0.30 | Harris County | draft settlement proposal |
| 7/24/2018 | 0.12 | Harris County | draft settlement proposal |
| 7/24/2018 | 0.46 | Harris County | draft sanctions motion |
| 7/24/2018 | 0.75 | Harris County | draft revised settlement proposal |
| 7/24/2018 | 3.50 | Harris County | drive to Houston from Dallas |
| 7/25/2018 | 0.42 | Harris County | drive to meet [REDACTED] |
| 7/25/2018 | 0.58 | Harris County | meet with [REDACTED] |
| 7/26/2018 | 0.33 | Harris County | edit MPSJ facts |
| 7/26/2018 | 0.03 | Harris County | draft sanctions motion |
| 7/26/2018 | 0.47 | Harris County | call with trial team |
| 7/26/2018 | 1.44 | Harris County | edit MPSJ facts |
| 7/27/2018 | 0.79 | Harris County | response to HO motion for clarification |
| 7/27/2018 | 0.59 | Harris County | read Rosenthal's stay decision; |
| 7/27/2018 | 1.92 | Harris County | draft sanctions motion |
| 7/28/2018 | 0.25 | Harris County | draft sanctions motion |
| 7/29/2018 | 0.86 | Harris County | draft motion to stay implementation of amended order |
| 7/29/2018 | 0.08 | Harris County | draft motion to stay implementation of amended order |
| 7/29/2018 | 0.09 | Harris County | review County's discovery response to RFP |
| 7/29/2018 | 0.40 | Harris County | review 30(b)(6) notices |
| 7/29/2018 | 0.66 | Harris County | draft discovery requests |
| 7/29/2018 | 0.05 | Harris County | draft discovery requests |

| | | | |
|---|---|---|---|
| 7/29/2018 | 0.35 | Harris County | review document production |
| 7/29/2018 | 0.27 | Harris County | draft sanctions motion |
| 7/30/2018 | 0.39 | Harris County | review summaries of PC hearing videos and draft footnote |
| 7/30/2018 | 0.30 | Harris County | meet with charlie and alec re revised MPSJ undisputed facts |
| 7/30/2018 | 0.22 | Harris County | review 30(b)(6) notices |
| 7/30/2018 | 0.18 | Harris County | review 30(b)(6) notices |
| 7/31/2018 | 0.28 | Harris County | call with Michael re 30b6 notices |
| 7/31/2018 | 0.27 | Harris County | review 30(b)(6) notices |
| 7/31/2018 | 0.58 | Harris County | review 30(b)(6) notices |
| 8/1/2018 | 0.03 | Harris County | edit statement of undisputed facts |
| 8/1/2018 | 1.11 | Harris County | edit statement of undisputed facts |
| 8/1/2018 | 0.04 | Harris County | respond to emails re discovery 30b6 and meet and confers with OC |
| 8/1/2018 | 0.26 | Harris County | edit statement of undisputed facts |
| 8/1/2018 | 0.10 | Harris County | prepare for call with [REDACTED] |
| 8/2/2018 | 0.40 | Harris County | respond to discovery emails re scheduling depos |
| 8/2/2018 | 0.03 | Harris County | edit statement of undisputed facts |
| 8/2/2018 | 0.20 | Harris County | edit statement of undisputed facts |
| 8/2/2018 | 1.23 | Harris County | edit statement of undisputed facts |
| 8/2/2018 | 1.64 | Harris County | edit statement of undisputed facts |
| 8/3/2018 | 0.28 | Harris County | edit statement of undisputed facts |
| 8/3/2018 | 0.11 | Harris County | prep for meet and confer |
| 8/3/2018 | 0.49 | Harris County | meet and confer |
| 8/3/2018 | 0.16 | Harris County | email summary of meet and confer to OC |
| 8/3/2018 | 0.18 | Harris County | call with Michael re 30b6 depo prep |
| 8/4/2018 | 1.81 | Harris County | prepare for 30b6 deposition re sheriff's spreadsheets |
| 8/4/2018 | 0.03 | Harris County | prepare for 30b6 deposition re sheriff's spreadsheets |
| 8/4/2018 | 0.89 | Harris County | discovery call with Michael / prep with 30b6 |
| 8/5/2018 | 0.12 | Harris County | prepare for 30b6 depo (Judges) |
| 8/5/2018 | 0.56 | Harris County | respond to discovery related emails |
| 8/5/2018 | 0.04 | Harris County | respond to discovery related emails |
| 8/5/2018 | 0.10 | Harris County | respond to discovery related emails |
| 8/5/2018 | 0.15 | Harris County | respond to discovery related emails |
| 8/5/2018 | 0.18 | Harris County | prepare for 30b6 deposition re sheriff's spreadsheets |
| 8/5/2018 | 0.15 | Harris County | prepare for 30b6 deposition re sheriff's spreadsheets |
| 8/6/2018 | 0.42 | Harris County | call with Alec re final evidence prep |
| 8/6/2018 | 0.38 | Harris County | call with [REDACTED] and Michael re 30b6 depo prep |
| 8/6/2018 | 2.97 | Harris County | 30b6 deposition of Sheriff's corporate representative |
| 8/7/2018 | 0.37 | Harris County | meet and confer with County |
| 8/7/2018 | 0.10 | Harris County | meet and confer with Judges |
| 8/7/2018 | 2.33 | Harris County | prepare evidence presentation |
| 8/7/2018 | 0.88 | Harris County | call with [REDACTED] and Michael prep for 30b6 OCM depo |
| 8/8/2018 | 1.08 | Harris County | Ed Wells deposition - call in |
| 8/9/2018 | 0.55 | Harris County | call with trial team |
| 8/12/2018 | 0.78 | Harris County | prepare for discovery conference |
| 8/13/2018 | 0.51 | Harris County | review spreadsheets we want to depose in county 30b6 |
| 8/13/2018 | 0.69 | Harris County | prepare for discovery conference |
| 8/13/2018 | 0.39 | Harris County | prepare discovery requests |
| 8/13/2018 | 0.29 | Harris County | call with Gervais to prep for discovery hearing |
| 8/13/2018 | 0.61 | Harris County | discovery hearing with Rosenthal |
| 8/13/2018 | 0.26 | Harris County | call with Michael re discovery |
| 8/13/2018 | 0.14 | Harris County | draft proposed order |
| 8/13/2018 | 0.30 | Harris County | draft proposed order and email team |
| 8/13/2018 | 0.25 | Harris County | phone call with Gervais re discovery |
| 8/13/2018 | 0.43 | Harris County | send discovery related emails to Gervais and OC |
| 8/13/2018 | 0.13 | Harris County | prepare discovery requests |
| 8/13/2018 | 0.44 | Harris County | prepare discovery requests |
| 8/13/2018 | 0.79 | Harris County | prepare discovery requests |
| 8/13/2018 | 0.08 | Harris County | prepare discovery requests |
| 8/14/2018 | 1.59 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.36 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.02 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.71 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.12 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.29 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.64 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.02 | Harris County | prepare discovery requests |
| 8/14/2018 | 1.20 | Harris County | prepare discovery requests |
| 8/14/2018 | 1.06 | Harris County | prepare discovery requests |
| 8/14/2018 | 1.26 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.31 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.96 | Harris County | prepare discovery requests |
| 8/14/2018 | 0.62 | Harris County | prepare discovery requests |
| 8/15/2018 | 0.27 | Harris County | prepare expert retention agreements |
| 8/15/2018 | 0.35 | Harris County | call with trial and appellate team re stay decision |

| 8/15/2018 | 0.18 | Harris County | review district clerk's spreadsheets |
| 8/15/2018 | 0.33 | Harris County | review pretrial services spreadsheets |
| 8/15/2018 | 1.07 | Harris County | call with phil, Michael, edit proposed order |
| 8/16/2018 | 1.80 | Harris County | call with trial team |
| 8/16/2018 | 0.23 | Harris County | call with [REDACTED] re deposition |
| 8/16/2018 | 0.27 | Harris County | organize doc review spreadsheets |
| 8/17/2018 | 0.82 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.59 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.86 | Harris County | call with trial team re deposition strategy |
| 8/17/2018 | 0.09 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.24 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.39 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.36 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.33 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.18 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 2.25 | Harris County | response to motion for prot. ord. (Radack) |
| 8/17/2018 | 0.51 | Harris County | prepare for 30b6 depos |
| 8/17/2018 | 0.24 | Harris County | response to motion for prot. ord. (Radack) |
| 8/20/2018 | 0.21 | Harris County | response to Rosenthal court order re stay |
| 8/20/2018 | 0.40 | Harris County | review MG proposed email response to Phil re 30b6 depo |
| 8/20/2018 | 0.42 | Harris County | response to Rosenthal court order re stay |
| 8/20/2018 | 0.31 | Harris County | response to Rosenthal court order re stay |
| 8/20/2018 | 1.57 | Harris County | response to Rosenthal court order re stay |
| 8/21/2018 | 0.08 | Harris County | conversation with Alec about brief to LR re effect of stay |
| 8/21/2018 | 0.64 | Harris County | response to Rosenthal court order re stay |
| 8/21/2018 | 0.24 | Harris County | response to Rosenthal court order re stay |
| 8/21/2018 | 0.88 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 1.69 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 0.59 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 0.05 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 0.29 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 0.01 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 0.25 | Harris County | response to motion for prot. ord. (Radack) |
| 8/21/2018 | 1.21 | Harris County | response to motion for prot. ord. (Radack) |
| 8/22/2018 | 1.41 | Harris County | prepare for 30b6 depo of district clerk |
| 8/22/2018 | 0.44 | Harris County | prepare for 30b6 depo of district clerk |
| 8/22/2018 | 0.21 | Harris County | prepare for 30b6 depo of district clerk |
| 8/22/2018 | 0.26 | Harris County | prepare for call with John Clark |
| 8/22/2018 | 0.24 | Harris County | call with John Clark |
| 8/22/2018 | 0.47 | Harris County | revise response to motion for protective order |
| 8/22/2018 | 0.49 | Harris County | call wtih [REDACTED] |
| 8/22/2018 | 0.72 | Harris County | revise response to motion for protective order |
| 8/22/2018 | 0.26 | Harris County | revise response to motion for protective order |
| 8/22/2018 | 0.49 | Harris County | response to Rosenthal court order re stay |
| 8/23/2018 | 0.28 | Harris County | trial team call |
| 8/23/2018 | 0.56 | Harris County | call with michael re depo prep |
| 8/23/2018 | 0.53 | Harris County | prepare for PTS deposition |
| 8/24/2018 | 0.32 | Harris County | review Judges' brief to Rosenthal re stay |
| 8/24/2018 | 0.02 | Harris County | prepare for PTS 30b6 depo |
| 8/24/2018 | 0.01 | Harris County | prepare for PTS 30b6 depo |
| 8/24/2018 | 0.72 | Harris County | prepare for PTS 30b6 depo |
| 8/24/2018 | 0.81 | Harris County | draft pre-motion letter |
| 8/24/2018 | 0.11 | Harris County | draft pre-motion letter |
| 8/24/2018 | 0.17 | Harris County | call with Michael re depo prep |
| 8/24/2018 | 0.64 | Harris County | prepare for  depo of Bough Zeerip |
| 8/24/2018 | 0.17 | Harris County | prepare for  depo of Bough Zeerip |
| 8/24/2018 | 0.20 | Harris County | prepare for  depo of Bough Zeerip |
| 8/24/2018 | 0.44 | Harris County | prepare for  depo of Bough Zeerip |
| 8/24/2018 | 0.68 | Harris County | prepare for  depo of Bough Zeerip |
| 8/24/2018 | 3.01 | Harris County | deposition of Bough Zeerip |
| 8/25/2018 | 1.41 | Harris County | prepare for Karahan deposition |
| 8/25/2018 | 0.42 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.23 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.91 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.00 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.25 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.37 | Harris County | prepare for Karahan deposition |
| 8/26/2018 | 0.76 | Harris County | topics for [REDACTED] report |
| 8/26/2018 | 0.12 | Harris County | topics for [REDACTED] report |
| 8/26/2018 | 0.08 | Harris County | topics for [REDACTED] report |
| 8/26/2018 | 0.06 | Harris County | draft pre-motion letter |
| 8/26/2018 | 1.11 | Harris County | draft pre-motion letter |
| 8/26/2018 | 0.63 | Harris County | draft pre-motion letter |
| 8/27/2018 | 0.33 | Harris County | draft pre-motion letter |

| | | | |
|---|---|---|---|
| 8/27/2018 | 0.83 | Harris County | draft pre-motion letter |
| 8/27/2018 | 0.45 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.32 | Harris County | call with Michael re discovery prep |
| 8/27/2018 | 0.24 | Harris County | convo with Charlie re discovery plan |
| 8/27/2018 | 0.64 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.50 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.73 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.75 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.35 | Harris County | convo with Franklin Bynum re depositions |
| 8/27/2018 | 0.12 | Harris County | review RFPs to the County |
| 8/27/2018 | 0.10 | Harris County | review RFPs to the County |
| 8/27/2018 | 0.37 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 0.31 | Harris County | prepare for Karahan deposition |
| 8/27/2018 | 1.71 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.42 | Harris County | summary of Bo Zeerip depo |
| 8/28/2018 | 0.20 | Harris County | meet and confer with Phil and summary email to Phil |
| 8/28/2018 | 0.17 | Harris County | summary of Bo Zeerip depo |
| 8/28/2018 | 0.18 | Harris County | call with Alec re discovery mgmt |
| 8/28/2018 | 1.16 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.32 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.69 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.50 | Harris County | call with trial team |
| 8/28/2018 | 0.20 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 1.21 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.70 | Harris County | prepare for Karahan deposition |
| 8/28/2018 | 0.70 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 0.34 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 0.02 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 0.13 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 1.02 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 0.17 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 0.45 | Harris County | convo with [REDACTED] |
| 8/29/2018 | 1.10 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 3.60 | Harris County | prepare for Karahan deposition |
| 8/29/2018 | 4.33 | Harris County | prepare for Karahan deposition |
| 8/30/2018 | 0.53 | Harris County | prepare for Karahan deposition |
| 8/30/2018 | 1.22 | Harris County | prepare for Karahan deposition |
| 8/30/2018 | 6.90 | Harris County | depose Karahan |
| 8/30/2018 | 7.25 | Harris County | travel to DC from houston |
| 8/31/2018 | 0.18 | Harris County | meet and confer with 14 Judges re privilege log |
| 8/31/2018 | 0.38 | Harris County | call with Alec re discovery strategy |
| 8/31/2018 | 0.97 | Harris County | review discovery responses |
| 8/31/2018 | 0.39 | Harris County | review discovery responses |
| 9/1/2018 | 0.05 | Harris County | reviewing expert report of Mike Jones |
| 9/1/2018 | 0.00 | Harris County | reviewing expert report of Mike Jones |
| 9/1/2018 | 0.35 | Harris County | respond to emails from Joe and MG re data analysis |
| 9/1/2018 | 0.39 | Harris County | draft pre-motion letter |
| 9/1/2018 | 0.49 | Harris County | assemble docs to review for jordan depo |
| 9/2/2018 | 1.37 | Harris County | reviewing expert report of [REDACTED] |
| 9/2/2018 | 0.64 | Harris County | reviewing expert report of [REDACTED] |
| 9/2/2018 | 0.17 | Harris County | reviewing expert report of [REDACTED] |
| 9/2/2018 | 1.23 | Harris County | draft responses to Judges' second set of Rogs |
| 9/2/2018 | 0.42 | Harris County | emails regarding deposition strategy re Hearing Officers |
| 9/2/2018 | 1.34 | Harris County | respond to Defendants' RFPs |
| 9/2/2018 | 0.13 | Harris County | review discovery response edits from JG and MG |
| 9/3/2018 | 0.00 | Harris County | review Aldo Martinez depo outline |
| 9/3/2018 | 0.98 | Harris County | review Aldo Martinez depo outline |
| 9/3/2018 | 0.20 | Harris County | review Aldo Martinez depo outline |
| 9/3/2018 | 0.51 | Harris County | review Aldo Martinez depo outline |
| 9/3/2018 | 1.04 | Harris County | review discovery response edits from JG and MG |
| 9/3/2018 | 0.40 | Harris County | call with Michael re deposition strategy |
| 9/3/2018 | 0.11 | Harris County | review discovery response edits from JG and MG |
| 9/3/2018 | 0.68 | Harris County | review discovery response edits from JG and MG |
| 9/3/2018 | 0.73 | Harris County | edit pre-motion letter |
| 9/3/2018 | 2.00 | Harris County | prepare for Judge Jordan deposition |
| 9/4/2018 | 0.64 | Harris County | prepare for Judge Jordan deposition |
| 9/4/2018 | 0.15 | Harris County | prepare for Judge Jordan deposition |
| 9/4/2018 | 0.81 | Harris County | Judge Jordan deposition |
| 9/4/2018 | 1.13 | Harris County | Judge Jordan deposition |
| 9/4/2018 | 0.72 | Harris County | Judge Jordan deposition |
| 9/4/2018 | 1.14 | Harris County | Judge Jordan deposition |
| 9/4/2018 | 0.73 | Harris County | draft/send summary of judge jordan depo to team |
| 9/4/2018 | 0.33 | Harris County | call with MG re depo strategy |
| 9/4/2018 | 0.41 | Harris County | review discovery production |

| | | | |
|---|---|---|---|
| 9/4/2018 | 1.31 | Harris County | prepare for Jen Gaut and Mike Fields depos by reviewing documents |
| 9/5/2018 | 0.79 | Harris County | draft notice of new authority |
| 9/5/2018 | 0.24 | Harris County | convo with [REDACTED] re expert report |
| 9/5/2018 | 0.09 | Harris County | prepare for meet and confer with Kate David |
| 9/5/2018 | 0.22 | Harris County | meet and confer with Kate re reporting |
| 9/5/2018 | 0.50 | Harris County | convo with [REDACTED] re expert report |
| 9/5/2018 | 0.29 | Harris County | prepare for discovery hearing |
| 9/5/2018 | 0.82 | Harris County | prepare for discovery hearing |
| 9/5/2018 | 0.52 | Harris County | prepare for discovery hearing |
| 9/6/2018 | 0.87 | Harris County | prepare for discovery hearing |
| 9/6/2018 | 0.20 | Harris County | prepare for discovery hearing |
| 9/6/2018 | 1.65 | Harris County | status conference |
| 9/6/2018 | 0.07 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 1.78 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.34 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.48 | Harris County | call with trial team |
| 9/6/2018 | 0.89 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.22 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.53 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.44 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.43 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.35 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 0.00 | Harris County | prepare for Jen Gaut depo |
| 9/6/2018 | 1.68 | Harris County | prepare for Jen Gaut depo |
| 9/7/2018 | 0.98 | Harris County | prepare for Jen Gaut depo |
| 9/7/2018 | 0.49 | Harris County | prepare for Jen Gaut depo |
| 9/7/2018 | 2.73 | Harris County | deposition of jen gaut |
| 9/7/2018 | 3.46 | Harris County | deposition of jen gaut |
| 9/8/2018 | 0.73 | Harris County | summary of jen gaut deposition |
| 9/8/2018 | 1.07 | Harris County | summary of jen gaut deposition |
| 9/8/2018 | 1.89 | Harris County | summary of jen gaut deposition |
| 9/8/2018 | 0.00 | Harris County | summary of jen gaut deposition |
| 9/8/2018 | 1.00 | Harris County | summary of jen gaut deposition |
| 9/8/2018 | 0.14 | Harris County | review documents |
| 9/9/2018 | 0.20 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.32 | Harris County | prep for Fields depo |
| 9/9/2018 | 1.07 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.96 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.30 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.26 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.01 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.89 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.41 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.19 | Harris County | prep for Fields depo |
| 9/9/2018 | 0.59 | Harris County | prepare for Jen Gaut depo continuance |
| 9/9/2018 | 0.00 | Harris County | prepare for Jen Gaut depo continuance |
| 9/9/2018 | 0.64 | Harris County | prepare for Jen Gaut depo continuance |
| 9/9/2018 | 0.57 | Harris County | review MG outline for Bunin depo |
| 9/10/2018 | 1.44 | Harris County | review MG outline for Bunin depo |
| 9/10/2018 | 0.03 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.77 | Harris County | prepare for depo of ADA Driver |
| 9/10/2018 | 0.64 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.37 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.12 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.21 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.00 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.77 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.31 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.12 | Harris County | prep for Fields depo |
| 9/10/2018 | 1.42 | Harris County | prep for Fields depo |
| 9/10/2018 | 0.38 | Harris County | prep for Fields depo |
| 9/11/2018 | 0.24 | Harris County | prep for Fields depo |
| 9/11/2018 | 4.05 | Harris County | Bunin depo |
| 9/12/2018 | 0.10 | Harris County | review discovery response edits from JG and MG |
| 9/12/2018 | 0.97 | Harris County | edit discovery responses |
| 9/12/2018 | 0.12 | Harris County | edit discovery responses |
| 9/12/2018 | 0.41 | Harris County | edit discovery responses |
| 9/12/2018 | 0.45 | Harris County | prep for Gaut depo |
| 9/13/2018 | 5.51 | Harris County | jen gaut deposition continuance |
| 9/13/2018 | 0.28 | Harris County | call with trial team |
| 9/13/2018 | 0.47 | Harris County | travel to airport |
| 9/13/2018 | 0.62 | Harris County | finish responses to County discovery responses and serve |
| 9/13/2018 | 0.45 | Harris County | draft pre-motion letter |
| 9/14/2018 | 0.09 | Harris County | draft pre-motion letter |

| 9/14/2018 | 0.94 | Harris County | draft pre-motion letter |
|---|---|---|---|
| 9/14/2018 | 0.87 | Harris County | draft pre-motion letter |
| 9/19/2018 | 0.57 | Harris County | draft response to Phil's email re discovery issues |
| 9/19/2018 | 0.23 | Harris County | prepare for meet and confer |
| 9/19/2018 | 0.24 | Harris County | prepare for meet and confer |
| 9/19/2018 | 0.14 | Harris County | review discovery responses from defendants |
| 9/19/2018 | 0.20 | Harris County | prepare for meet and confer |
| 9/19/2018 | 0.56 | Harris County | prepare for meet and confer |
| 9/19/2018 | 0.77 | Harris County | research privilege claims |
| 9/19/2018 | 0.08 | Harris County | prepare for meet and confer |
| 9/19/2018 | 0.21 | Harris County | prepare for meet and confer |
| 9/19/2018 | 1.04 | Harris County | research privilege claims |
| 9/19/2018 | 0.15 | Harris County | research privilege claims |
| 9/19/2018 | 0.33 | Harris County | draft discovery requests re reporting requirements |
| 9/19/2018 | 0.46 | Harris County | draft discovery requests re reporting requirements |
| 9/20/2018 | 0.32 | Harris County | draft discovery requests re reporting requirements |
| 9/20/2018 | 0.15 | Harris County | draft discovery requests re reporting requirements |
| 9/20/2018 | 0.28 | Harris County | draft discovery requests re reporting requirements |
| 9/20/2018 | 0.35 | Harris County | prepare for meet and confer |
| 9/20/2018 | 0.55 | Harris County | meet and confer |
| 9/20/2018 | 0.97 | Harris County | strategy call with trial team |
| 9/21/2018 | 0.64 | Harris County | meet and confer |
| 9/23/2018 | 0.04 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/23/2018 | 0.30 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/23/2018 | 0.56 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/24/2018 | 0.50 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/24/2018 | 0.35 | Harris County | meet with Arjun and Lily re PC hearing review |
| 9/24/2018 | 0.35 | Harris County | call with Michael regarding discovery |
| 9/24/2018 | 0.54 | Harris County | draft email to OC re discovery issues |
| 9/24/2018 | 0.30 | Harris County | draft email to OC re discovery issues |
| 9/24/2018 | 0.59 | Harris County | review bail hearing spreadsheet; discovery |
| 9/25/2018 | 0.10 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/25/2018 | 0.67 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/25/2018 | 0.01 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/25/2018 | 0.15 | Harris County | review HCO discovery production and identify topics for meet and confer |
| 9/25/2018 | 0.83 | Harris County | response to county's response to dkt. 498 |
| 9/26/2018 | 0.50 | Harris County | response to county's response to dkt. 498 |
| 9/26/2018 | 0.00 | Harris County | emails to OC re meet and confer |
| 9/26/2018 | 0.10 | Harris County | prepare for meet and confer |
| 9/26/2018 | 0.30 | Harris County | prepare for meet and confer |
| 9/26/2018 | 0.25 | Harris County | prepare for meet and confer |
| 9/27/2018 | 0.10 | Harris County | prepare for meet and confer |
| 9/27/2018 | 0.39 | Harris County | prepare for meet and confer |
| 9/27/2018 | 1.20 | Harris County | meet and confer |
| 9/27/2018 | 0.09 | Harris County | respond to victoria's emailre discovery issues |
| 9/27/2018 | 0.43 | Harris County | draft email to Barbara re providing notice to arrestees |
| 9/28/2018 | 0.09 | Harris County | draft pre-motion letter |
| 9/28/2018 | 0.77 | Harris County | draft pre-motion letter |
| 9/28/2018 | 1.16 | Harris County | write email to co-counsel summarizing meet and confer and identifying issues for pre-conf letter |
| 9/28/2018 | 0.07 | Harris County | prepare for meet and confer with sheriff |
| 9/28/2018 | 0.54 | Harris County | meet and confer with HCSO |
| 9/28/2018 | 0.13 | Harris County | draft Rogs to the Sheriff |
| 9/28/2018 | 0.26 | Harris County | response to 14 Judges re issues for Monday |
| 9/28/2018 | 0.59 | Harris County | convo with Charlie re response to Motion to Seal |
| 9/28/2018 | 0.21 | Harris County | draft pre-motion letter |
| 9/28/2018 | 0.24 | Harris County | draft pre-motion letter |
| 9/28/2018 | 1.45 | Harris County | draft pre-motion letter |
| 9/28/2018 | 0.18 | Harris County | draft pre-motion letter |
| 9/29/2018 | 0.16 | Harris County | draft pre-motion letter |
| 9/29/2018 | 1.35 | Harris County | draft pre-motion letter |
| 9/29/2018 | 0.07 | Harris County | prep for Fields deposition |
| 9/29/2018 | 0.09 | Harris County | prep for Fields deposition |
| 9/29/2018 | 1.09 | Harris County | prep for Fields deposition |
| 9/29/2018 | 0.56 | Harris County | prep for Fields deposition |
| 9/30/2018 | 1.82 | Harris County | draft [REDACTED] report |
| 9/30/2018 | 1.20 | Harris County | prepare for pre-motion hearing |
| 9/30/2018 | 1.18 | Harris County | prepare for pre-motion hearing |
| 9/30/2018 | 0.66 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 0.58 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 0.03 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 0.00 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 0.00 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 1.30 | Harris County | prepare for pre-motion hearing |
| 10/1/2018 | 0.83 | Harris County | attend and argue pre-motion hearing |

| Date | Hours | County | Description |
|---|---|---|---|
| 10/1/2018 | 0.37 | Harris County | review [REDACTED] edits to report |
| 10/1/2018 | 0.13 | Harris County | review [REDACTED] edits to report |
| 10/1/2018 | 1.04 | Harris County | prepare for Fields deposition |
| 10/1/2018 | 1.10 | Harris County | prepare for Fleming deposition |
| 10/1/2018 | 0.11 | Harris County | prepare for Fleming deposition |
| 10/1/2018 | 0.33 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 1.62 | Harris County | prepare for Fields deposition |
| 10/2/2018 | 0.29 | Harris County | prepare for Fields deposition |
| 10/2/2018 | 1.00 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 0.01 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 0.00 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 1.72 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 1.48 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 0.04 | Harris County | prepare for Fields deposition |
| 10/2/2018 | 0.96 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 0.75 | Harris County | prepare for Fleming deposition |
| 10/2/2018 | 0.64 | Harris County | prepare for Fleming deposition |
| 10/3/2018 | 0.17 | Harris County | prepare for Fields deposition |
| 10/3/2018 | 0.07 | Harris County | prepare for Fields deposition |
| 10/3/2018 | 0.16 | Harris County | prepare for Fields deposition |
| 10/3/2018 | 0.14 | Harris County | prepare for Fields deposition |
| 10/3/2018 | 0.06 | Harris County | prepare for Fields deposition |
| 10/3/2018 | 2.03 | Harris County | deposition of Judge Fields |
| 10/3/2018 | 1.90 | Harris County | deposition of Judge Fields |
| 10/3/2018 | 1.38 | Harris County | deposition of Judge Fields |
| 10/3/2018 | 0.08 | Harris County | deposition of Judge Fields |
| 10/3/2018 | 1.79 | Harris County | Plaintiffs' questioning of Fields |
| 10/3/2018 | 0.61 | Harris County | Plaintiffs' questioning of Fields |
| 10/3/2018 | 0.02 | Harris County | Plaintiffs' questioning of Fields |
| 10/3/2018 | 0.71 | Harris County | Plaintiffs' questioning of Fields |
| 10/3/2018 | 0.25 | Harris County | Plaintiffs' questioning of Fields |
| 10/4/2018 | 0.38 | Harris County | prepare for Fleming deposition |
| 10/4/2018 | 0.93 | Harris County | Fleming deposition |
| 10/4/2018 | 1.11 | Harris County | Fleming deposition |
| 10/4/2018 | 0.64 | Harris County | Fleming deposition |
| 10/4/2018 | 1.09 | Harris County | Fleming deposition |
| 10/4/2018 | 0.51 | Harris County | Fleming deposition |
| 10/4/2018 | 0.44 | Harris County | review TIDC documents |
| 10/4/2018 | 0.00 | Harris County | review TIDC documents |
| 10/4/2018 | 0.47 | Harris County | Fleming deposition |
| 10/4/2018 | 0.02 | Harris County | notes on Fleming |
| 10/4/2018 | 0.02 | Harris County | questioning by County |
| 10/4/2018 | 0.05 | Harris County | prepare for Fields deposition |
| 10/4/2018 | 0.23 | Harris County | prepare for Fields deposition |
| 10/4/2018 | 0.22 | Harris County | prepare for Fields deposition |
| 10/4/2018 | 0.13 | Harris County | prepare for Fields deposition |
| 10/4/2018 | 0.68 | Harris County | prepare for Fields deposition |
| 10/5/2018 | 0.29 | Harris County | prepare for Fields deposition |
| 10/5/2018 | 0.03 | Harris County | prepare for Fields deposition |
| 10/5/2018 | 0.06 | Harris County | prepare for Fields deposition |
| 10/5/2018 | 1.56 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 0.00 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 1.13 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 0.28 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 0.10 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 0.12 | Harris County | Plaintiffs' questioning of Fields |
| 10/5/2018 | 0.72 | Harris County | summary of Fleming deposition |
| 10/8/2018 | 0.31 | Harris County | edit [REDACTED] report |
| 10/8/2018 | 0.15 | Harris County | edit [REDACTED] report |
| 10/8/2018 | 0.16 | Harris County | edit [REDACTED] report |
| 10/8/2018 | 0.27 | Harris County | finalize status report |
| 10/8/2018 | 0.14 | Harris County | draft email re motion to amend order regarding Notice |
| 10/10/2018 | 0.19 | Harris County | motion for leave to depose Kelvin Banks |
| 10/10/2018 | 0.95 | Harris County | meet and confer with the County |
| 10/11/2018 | 0.47 | Harris County | email summary of meet and confer to County |
| 10/11/2018 | 0.27 | Harris County | assist in drafting pre-motion letter re sanctions |
| 10/11/2018 | 0.16 | Harris County | send questions to MG and JG re meet and confer follow up |
| 10/11/2018 | 0.64 | Harris County | review deposition transcripts for testimony on supervision of BROR; prep for pre-motion letter |
| 10/11/2018 | 0.33 | Harris County | call with trial team |
| 10/11/2018 | 0.10 | Harris County | review deposition transcripts for testimony on supervision of BROR; prep for pre-motion letter |
| 10/12/2018 | 0.13 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.33 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.24 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.41 | Harris County | review ODonnell II brief |

| | | | |
|---|---|---|---|
| 10/12/2018 | 0.35 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.95 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.12 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.46 | Harris County | review ODonnell II brief |
| 10/12/2018 | 0.17 | Harris County | call with OC re notice |
| 10/12/2018 | 0.44 | Harris County | call with Arpit re ODonnell II brief draft |
| 10/13/2018 | 0.05 | Harris County | motion to amend dkt. 363 |
| 10/13/2018 | 0.14 | Harris County | motion to amend dkt. 363 |
| 10/13/2018 | 0.29 | Harris County | motion to amend dkt. 363 |
| 10/13/2018 | 0.27 | Harris County | motion to amend dkt. 363 |
| 10/13/2018 | 0.04 | Harris County | motion to amend dkt. 363 |
| 10/15/2018 | 0.36 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.06 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.47 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.10 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.21 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.05 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.30 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.19 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.01 | Harris County | prep for meet and confer with Judges |
| 10/15/2018 | 0.06 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.16 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.71 | Harris County | meet and confer with 14 judges |
| 10/15/2018 | 0.24 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.12 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.06 | Harris County | edit pre-motion letter |
| 10/15/2018 | 0.00 | Harris County | edit pre-motion letter |
| 10/16/2018 | 0.10 | Harris County | edit pre-motion letter |
| 10/16/2018 | 0.20 | Harris County | edit pre-motion letter |
| 10/16/2018 | 0.40 | Harris County | edit pre-motion letter |
| 10/16/2018 | 1.65 | Harris County | edit pre-motion letter |
| 10/16/2018 | 0.50 | Harris County | edit pre-motion letter |
| 10/16/2018 | 0.31 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.17 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.58 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.53 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.08 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.05 | Harris County | edit pre-motion letter |
| 10/18/2018 | 0.19 | Harris County | email Phil about data production issues |
| 10/18/2018 | 0.17 | Harris County | call with trial team |
| 10/18/2018 | 1.12 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.49 | Harris County | review draft 2 of the ODonnell II brief |
| 10/21/2018 | 0.69 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.13 | Harris County | edit pre-motion letter |
| 10/21/2018 | 1.37 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.69 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.41 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.35 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.26 | Harris County | edit pre-motion letter |
| 10/21/2018 | 0.68 | Harris County | edit pre-motion letter |
| 10/22/2018 | 0.14 | Harris County | review draft 2 of the ODonnell II brief |
| 10/22/2018 | 1.07 | Harris County | review draft 2 of the ODonnell II brief |
| 10/22/2018 | 0.10 | Harris County | review draft 2 of the ODonnell II brief |
| 10/22/2018 | 1.92 | Harris County | edit pre-motion letter |
| 10/22/2018 | 0.48 | Harris County | call with Michael and Alec re meet and confer |
| 10/22/2018 | 0.35 | Harris County | edit pre-motion letter |
| 10/22/2018 | 0.38 | Harris County | review draft 2 of the ODonnell II brief |
| 10/23/2018 | 0.28 | Harris County | review draft 2 of the ODonnell II brief |
| 10/23/2018 | 0.20 | Harris County | review draft 2 of the ODonnell II brief |
| 10/23/2018 | 0.80 | Harris County | review draft 2 of the ODonnell II brief |
| 10/23/2018 | 0.00 | Harris County | call with Michael and Alec re meet and confer |
| 10/23/2018 | 0.75 | Harris County | call with Michael and Alec re meet and confer |
| 10/23/2018 | 0.82 | Harris County | meet and confer with OC |
| 10/25/2018 | 0.10 | Harris County | review pre-motion letter and exhibits |
| 10/25/2018 | 0.66 | Harris County | review pre-motion letter and exhibits |
| 10/25/2018 | 1.74 | Harris County | review pre-motion letter and exhibits |
| 10/25/2018 | 0.22 | Harris County | trial team call |
| 10/25/2018 | 1.54 | Harris County | review pre-motion letter and exhibits |
| 10/29/2018 | 0.50 | Harris County | draft response to judges' motion to postpone the hearing |
| 10/29/2018 | 0.00 | Harris County | draft response to judges' motion to postpone the hearing |
| 11/2/2018 | 0.42 | Harris County | propose edits to [REDACTED] report |
| 11/4/2018 | 0.43 | Harris County | prep for Fields depo continuance |
| 11/4/2018 | 0.28 | Harris County | prep for Fields depo continuance |
| 11/4/2018 | 0.01 | Harris County | prep for Fields depo continuance |

| Date | Hours | County | Description |
|---|---|---|---|
| 11/7/2018 | 0.25 | Harris County | prep for Fields depo continuance |
| 11/8/2018 | 0.83 | Harris County | call with trial team re appeal and settlement strategy |
| 11/16/2018 | 0.21 | Harris County | call wtih ALec re HCo settlement |
| 12/3/2018 | 0.60 | Harris County | call with [REDACTED] re meetings |
| 12/3/2018 | 0.71 | Harris County | team mtg prep for meetings on Friday |
| 12/4/2018 | 1.11 | Harris County | prepare for meetings |
| 12/4/2018 | 0.05 | Harris County | prepare for meetings |
| 12/4/2018 | 0.30 | Harris County | prepare for meetings |
| 12/4/2018 | 0.30 | Harris County | meet with Thea re HCO settlement proposal |
| 12/5/2018 | 0.73 | Harris County | prepare for meetings |
| 12/5/2018 | 6.50 | Harris County | travel to Houston |
| 12/6/2018 | 3.75 | Harris County | settlement mtg with [REDACTED] |
| 12/6/2018 | 0.95 | Harris County | meet with [REDACTED] |
| 12/6/2018 | 1.17 | Harris County | meet with [REDACTED] re settlement |
| 12/6/2018 | 0.97 | Harris County | meeting with [REDACTED] |
| 12/7/2018 | 1.75 | Harris County | [REDACTED] briefing with new judges |
| 12/7/2018 | 0.75 | Harris County | meet with [REDACTED] |
| 12/11/2018 | 0.54 | Harris County | call with [REDACTED] |
| 12/11/2018 | 1.26 | Harris County | edit fields/ jordan proposal; draft memo regarding updates to system |
| 12/12/2018 | 0.37 | Harris County | draft settlement memo for 16 Judges |
| 12/12/2018 | 0.00 | Harris County | draft settlement memo for 16 Judges |
| 12/12/2018 | 0.33 | Harris County | call with Alec re settlement proposal |
| 12/12/2018 | 0.64 | Harris County | revise memo re policy changes |
| 12/12/2018 | 0.21 | Harris County | revise memo re policy changes |
| 12/12/2018 | 0.44 | Harris County | revise memo re policy changes |
| 12/12/2018 | 0.62 | Harris County | revise memo re policy changes |
| 12/13/2018 | 0.74 | Harris County | draft settlement proposal (amended local rule; joint proposed order) |
| 12/13/2018 | 0.28 | Harris County | call with Alec re amended local rule |
| 12/13/2018 | 1.12 | Harris County | draft settlement proposal (amended local rule; joint proposed order) |
| 12/13/2018 | 0.20 | Harris County | draft settlement proposal (amended local rule; joint proposed order) |
| 12/13/2018 | 0.69 | Harris County | draft settlement proposal (amended local rule; joint proposed order) |
| 12/13/2018 | 0.40 | Harris County | call with trial team re settlement efforts |
| 12/18/2018 | 0.07 | Harris County | draft settlement (policy) memo for 16 CCCL judges |
| 12/18/2018 | 0.55 | Harris County | draft settlement (policy) memo for 16 CCCL judges |
| 12/18/2018 | 0.08 | Harris County | draft settlement (policy) memo for 16 CCCL judges |
| 12/18/2018 | 1.00 | Harris County | draft settlement (policy) memo for 16 CCCL judges |
| 12/19/2018 | 0.16 | Harris County | draft settlement (policy) memo for 16 CCCL judges |
| 12/19/2018 | 0.90 | Harris County | meeting with [REDACTED] |
| 12/19/2018 | 0.28 | Harris County | prepare for afternoon settlement meetings |
| 12/19/2018 | 0.32 | Harris County | meeting with [REDACTED] |
| 12/19/2018 | 0.44 | Harris County | meeting with [REDACTED] |
| 12/19/2018 | 1.85 | Harris County | settlement meeting |
| 12/19/2018 | 2.25 | Harris County | meeting with [REDACTED] |
| 12/20/2018 | 1.50 | Harris County | tour intake division of DA's office |
| 12/20/2018 | 1.75 | Harris County | tour of JPC with sheriff's people |
| 12/26/2018 | 0.19 | Harris County | draft motion for revised PI |
| 12/26/2018 | 1.23 | Harris County | call with [REDACTED] re proposed rule |
| 12/26/2018 | 0.19 | Harris County | draft motion for revised PI |
| 12/26/2018 | 0.40 | Harris County | draft memo ISO 2nd revised PI order |
| 12/31/2018 | 0.32 | Harris County | draft memo ISO 2nd revised PI order |
| | | | |
| Total 2018 Hours | 826.82 | | |
| | | | |
| 1/1/2019 | 0.43 | Harris County | draft memo ISO 2nd revised PI order |
| 1/1/2019 | 0.05 | Harris County | draft memo ISO 2nd revised PI order |
| 1/1/2019 | 0.19 | Harris County | draft memo ISO 2nd revised PI order |
| 1/1/2019 | 0.48 | Harris County | draft memo ISO 2nd revised PI order |
| 1/2/2019 | 0.93 | Harris County | call regarding implementation |
| 1/2/2019 | 0.58 | Harris County | summarize call and determine next steps |
| 1/2/2019 | 0.64 | Harris County | draft email to [REDACTED] |
| 1/3/2019 | 0.07 | Harris County | edit motion to vacate 5CA panel decision |
| 1/3/2019 | 0.72 | Harris County | edit joint proposed PI Order |
| 1/4/2019 | 0.25 | Harris County | edit motion to vacate 5CA panel decision |
| 1/4/2019 | 0.34 | Harris County | call with Summerlin and Victoria Jimenez |
| 1/7/2019 | 0.05 | Harris County | convo with Alec re local rule |
| 1/7/2019 | 0.30 | Harris County | convo with Alec re local rule |
| 1/7/2019 | 0.51 | Harris County | edit joint proposed PI Order |
| 1/9/2019 | 0.56 | Harris County | call with the HCSO regarding revised local rule |
| 1/9/2019 | 0.22 | Harris County | call with [REDACTED] |
| 1/9/2019 | 1.49 | Harris County | call with DA, Sheriff, Judges re drafting amended local rule |
| 1/9/2019 | 0.34 | Harris County | redline amended rule |
| 1/10/2019 | 0.18 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/10/2019 | 0.61 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/10/2019 | 0.00 | Harris County | call with Alec and Neal re finalizing revised PI order |

| | | | |
|---|---|---|---|
| 1/15/2019 | 0.58 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/15/2019 | 0.75 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/16/2019 | 0.53 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/16/2019 | 0.36 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/16/2019 | 0.31 | Harris County | draft motion and memo ISO motion to enter 2nd revised pl order |
| 1/17/2019 | 0.25 | Harris County | call with Melissa Spinks re County's position |
| 1/21/2019 | 0.51 | Harris County | call with team re filing notice of new rule |
| 1/22/2019 | 0.21 | Harris County | draft notice of new local rule |
| 1/23/2019 | 0.77 | Harris County | draft notice of new local rule |
| 1/25/2019 | 0.82 | Harris County | draft notice of new local rule |
| 2/1/2019 | 0.20 | Harris County | status conference with the court |
| 2/4/2019 | 0.37 | Harris County | draft proposed consent decree |
| 2/4/2019 | 0.26 | Harris County | draft proposed consent decree |
| 2/4/2019 | 0.43 | Harris County | call with alec and pilar re HCO settlement |
| 2/8/2019 | 0.52 | Harris County | draft proposed consent decree |
| 2/8/2019 | 0.33 | Harris County | draft proposed consent decree |
| 2/8/2019 | 0.08 | Harris County | draft proposed consent decree |
| 2/11/2019 | 0.39 | Harris County | review edits to Rule 9.1 from Hearing Officers |
| 2/11/2019 | 0.92 | Harris County | review edits to Rule 9.1 from Hearing Officers |
| 2/13/2019 | 2.80 | Harris County | prepare settlement proposal |
| 2/13/2019 | 1.79 | Harris County | call re implementation of local rule |
| 2/14/2019 | 1.83 | Harris County | prepare settlement proposal |
| 2/14/2019 | 0.78 | Harris County | call re implementation of local rule |
| 2/15/2019 | 0.71 | Harris County | call with [REDACTED] |
| 2/15/2019 | 0.28 | Harris County | call re Rule 9.1 implementation |
| 2/16/2019 | 0.51 | Harris County | draft data request |
| 2/16/2019 | 0.22 | Harris County | draft data request |
| 2/16/2019 | 0.63 | Harris County | draft data request |
| 2/19/2019 | 0.17 | Harris County | review draft consent decree |
| 2/19/2019 | 0.52 | Harris County | review draft consent decree |
| 2/19/2019 | 1.51 | Harris County | call with Alec and Pilar re consent decree |
| 2/19/2019 | 0.50 | Harris County | review draft consent decree |
| 2/19/2019 | 0.42 | Harris County | review draft consent decree |
| 2/20/2019 | 0.41 | Harris County | review draft consent decree |
| 2/20/2019 | 0.48 | Harris County | review draft consent decree |
| 2/20/2019 | 1.28 | Harris County | call re Rule 9.1 implementation |
| 3/3/2019 | 1.16 | Harris County | review consent decree |
| 3/4/2019 | 0.64 | Harris County | review consent decree |
| 3/4/2019 | 0.94 | Harris County | meet with Alec re consent decree |
| 3/4/2019 | 0.58 | Harris County | review / edit consent decree |
| 3/4/2019 | 0.57 | Harris County | call re settlement |
| 3/4/2019 | 0.36 | Harris County | call with Alex and Barbara |
| 3/4/2019 | 1.71 | Harris County | review / edit consent decree |
| 3/5/2019 | 0.30 | Harris County | call with OC re state court proceeding |
| 3/6/2019 | 0.32 | Harris County | review redlines to local rule |
| 3/8/2019 | 1.11 | Harris County | call with Commissioners staff in Harris County |
| 3/11/2019 | 0.50 | Harris County | meet with Alec re settlement strategy |
| 3/11/2019 | 0.37 | Harris County | meet with Thea re settlement proposal |
| 3/12/2019 | 0.78 | Harris County | draft basic principles for TOP |
| 3/12/2019 | 2.56 | Harris County | settlement meeting with commissioners' assistants |
| 3/13/2019 | 1.24 | Harris County | summarize meetings from yesterday for team and prepare for settlement meetings today |
| 3/13/2019 | 1.09 | Harris County | meet with Judge Jordan and Allan re edits to local rule |
| 3/13/2019 | 1.00 | Harris County | discuss with alec and neal re settlement strategy and next steps |
| 3/13/2019 | 0.50 | Harris County | implement edits to local rule |
| 3/13/2019 | 1.03 | Harris County | implement edits to local rule |
| 3/13/2019 | 0.01 | Harris County | draft introduction to the consent decree |
| 3/13/2019 | 0.71 | Harris County | call re Rule 9 implementation |
| 3/13/2019 | 1.27 | Harris County | call re consent decree |
| 3/14/2019 | 0.50 | Harris County | review / edit local rule |
| 3/14/2019 | 1.25 | Harris County | meet with HCSO command staff |
| 3/14/2019 | 0.20 | Harris County | draft introduction to the consent decree |
| 3/14/2019 | 0.76 | Harris County | meet with virginia Ryan |
| 3/14/2019 | 0.12 | Harris County | draft introduction to the consent decree |
| 3/14/2019 | 1.15 | Harris County | draft introduction to the consent decree |
| 3/14/2019 | 0.49 | Harris County | draft introduction to the consent decree |
| 3/15/2019 | 1.00 | Harris County | settlement meeting with commissioners' assistants |
| 3/15/2019 | 12.00 | Harris County | travel to DC from Houston |
| 3/18/2019 | 0.30 | Harris County | edit / review consent decree |
| 3/18/2019 | 1.07 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.52 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.65 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.78 | Harris County | Rule 26(f) conference |
| 3/18/2019 | 0.26 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.30 | Harris County | call with Alec re consent decree next steps |

| | | | |
|---|---|---|---|
| 3/18/2019 | 0.20 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.22 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.48 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.36 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.34 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.39 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.32 | Harris County | edit / review consent decree |
| 3/18/2019 | 0.39 | Harris County | edit / review consent decree |
| 3/19/2019 | 0.98 | Harris County | edit / review consent decree |
| 3/19/2019 | 0.35 | Harris County | edit / review consent decree |
| 3/19/2019 | 0.43 | Harris County | edit / review consent decree |
| 3/19/2019 | 0.83 | Harris County | edit / review consent decree |
| 3/19/2019 | 0.02 | Harris County | call with Alec re consent decree next steps |
| 3/19/2019 | 0.37 | Harris County | edit / review consent decree |
| 3/20/2019 | 0.47 | Harris County | prepre for mtg with commissioners |
| 3/20/2019 | 2.12 | Harris County | settlement meeting with commissioners' assistants |
| 3/20/2019 | 1.08 | Harris County | meet with [REDACTED] re local and statewide reform efforts |
| 3/20/2019 | 0.83 | Harris County | meet with  [REDACTED] |
| 3/20/2019 | 0.48 | Harris County | review / edit consent decree; meet with Alec |
| 3/20/2019 | 0.21 | Harris County | review / edit consent decree; meet with Alec |
| 3/20/2019 | 0.90 | Harris County | call re Rule 9 implementation |
| 3/21/2019 | 0.31 | Harris County | review / edit Rule 9 based on PD's input |
| 3/21/2019 | 1.71 | Harris County | edit / review consent decree |
| 3/21/2019 | 0.30 | Harris County | edit / review consent decree |
| 3/21/2019 | 0.55 | Harris County | edit / review consent decree |
| 3/21/2019 | 0.54 | Harris County | edit / review consent decree |
| 3/22/2019 | 0.43 | Harris County | review / edit Rule 9 based on PD's input |
| 3/22/2019 | 0.34 | Harris County | call with thea regarding reinvestment provision |
| 3/22/2019 | 0.26 | Harris County | draft motion to postpone hearing |
| 3/29/2019 | 0.46 | Harris County | call with [REDACTED] re data in consent decree |
| 4/2/2019 | 0.31 | Harris County | call with Wallis re settlement |
| 4/3/2019 | 0.50 | Harris County | implementation call |
| 4/5/2019 | 0.75 | Harris County | call with internal team re settlement; inter-departmental coordination |
| 4/5/2019 | 0.81 | Harris County | call with TCRP / TOP / CRC re misD settling |
| 4/15/2019 | 1.50 | Harris County | travel to houston |
| 4/15/2019 | 1.00 | Harris County | travel to houston |
| 4/15/2019 | 0.75 | Harris County | meet with Melissa Spinks and commissioners staff |
| 4/15/2019 | 0.52 | Harris County | meet with [REDACTED] |
| 4/19/2019 | 0.24 | Harris County | call with Alec re consent decree |
| 4/19/2019 | 0.94 | Harris County | call with alec, thea, pilar re settlement provisions |
| 4/21/2019 | 0.08 | Harris County | incorporate judges' edits to section III of the consent decree |
| 4/21/2019 | 0.53 | Harris County | incorporate judges' edits to section III of the consent decree |
| 4/22/2019 | 0.27 | Harris County | meet with Alec re consent decree |
| 4/22/2019 | 0.62 | Harris County | incorporate judges' edits to section III of the consent decree |
| 4/23/2019 | 0.67 | Harris County | team meeting re settlement |
| 4/24/2019 | 0.43 | Harris County | call with [REDACTED] re meeting with [REDACTED] about misD settlemnet |
| 4/24/2019 | 0.42 | Harris County | call re implementation |
| 4/24/2019 | 0.00 | Harris County | call re implementation |
| 4/25/2019 | 0.58 | Harris County | review county edits to consent decree |
| 4/25/2019 | 0.34 | Harris County | review county edits to consent decree |
| 4/25/2019 | 0.31 | Harris County | call with alec re consent decree edits |
| 4/25/2019 | 0.54 | Harris County | review county edits to consent decree |
| 4/25/2019 | 0.95 | Harris County | call with Debo and Michael re consent decree |
| 4/25/2019 | 0.82 | Harris County | review county edits to consent decree |
| 4/25/2019 | 0.14 | Harris County | call with Alec to prepare for call with County |
| 4/25/2019 | 2.22 | Harris County | convo with wallis and brandon regarding consent decree |
| 4/26/2019 | 0.15 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 2.02 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 2.04 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 0.55 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 0.90 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 0.28 | Harris County | implement edits to the consent decree |
| 4/26/2019 | 0.92 | Harris County | call with PD's Office re consent decree |
| 4/27/2019 | 0.55 | Harris County | implement edits to the consent decree |
| 4/27/2019 | 2.38 | Harris County | implement edits to the consent decree |
| 4/28/2019 | 0.56 | Harris County | review edits to consent decree on call with Alec |
| 4/28/2019 | 0.72 | Harris County | implement edits to the consent decree |
| 4/28/2019 | 1.42 | Harris County | implement edits to the consent decree |
| 4/28/2019 | 1.59 | Harris County | implement edits to the consent decree |
| 4/29/2019 | 0.87 | Harris County | implement edits to the consent decree |
| 4/29/2019 | 0.64 | Harris County | implement edits to the consent decree |
| 4/30/2019 | 0.35 | Harris County | reveiw County's edits to the settlement agreement |
| 4/30/2019 | 0.53 | Harris County | reveiw County's edits to the settlement agreement |
| 4/30/2019 | 0.68 | Harris County | reveiw County's edits to the settlement agreement |

| | | | |
|---|---|---|---|
| 5/2/2019 | 0.31 | Harris County | review settlement proposal |
| 5/2/2019 | 0.28 | Harris County | review settlement proposal |
| 5/3/2019 | 0.21 | Harris County | call with Alec re consent decree |
| 5/6/2019 | 0.59 | Harris County | call with Wallis about status / edits to consent decree |
| 5/7/2019 | 0.79 | Harris County | call with Darrell Jordan and Franklin Bynum re Rule 9 and representation at bail hearings |
| 5/8/2019 | 0.36 | Harris County | edits to Rule 9 based on PD's edits |
| 5/8/2019 | 0.24 | Harris County | edits to Rule 9 based on PD's edits |
| 5/8/2019 | 0.12 | Harris County | implementation call |
| 5/9/2019 | 0.81 | Harris County | edits to Rule 9 based on PD's edits |
| 5/10/2019 | 0.20 | Harris County | call with  [REDACTED] re court monitor position |
| 5/10/2019 | 0.40 | Harris County | call with Alec and edits to Rule 9 based on PD's feedback |
| 5/14/2019 | 0.19 | Harris County | draft provisions to be added to the consent decree |
| 5/14/2019 | 1.22 | Harris County | draft provisions to be added to the consent decree |
| 5/15/2019 | 0.55 | Harris County | call with Wallis about status / edits to consent decree |
| 5/24/2019 | 0.20 | Harris County | review County's edits to consent decree |
| 5/24/2019 | 0.27 | Harris County | meet with alec re consent decree |
| 5/24/2019 | 2.18 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 0.11 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 1.44 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 0.33 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 1.36 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 0.37 | Harris County | discuss county's edits with Alec |
| 5/26/2019 | 0.28 | Harris County | review County's edits to consent decree |
| 5/26/2019 | 0.42 | Harris County | call with Alec, Wallis, Brandon re consent decree |
| 5/27/2019 | 2.96 | Harris County | edit consent decree |
| 5/27/2019 | 0.40 | Harris County | edit consent decree |
| 5/27/2019 | 1.12 | Harris County | edit consent decree |
| 5/28/2019 | 0.65 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.58 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.25 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.38 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 1.75 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.05 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.33 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.40 | Harris County | draft motion for preliminary approval |
| 5/29/2019 | 0.58 | Harris County | draft motion for preliminary approval |
| 5/30/2019 | 7.61 | Harris County | settlement negotiations with the County |
| 5/30/2019 | 2.19 | Harris County | settlement negotiations with the County |
| 5/30/2019 | 0.39 | Harris County | meet with alec re consent decree |
| 5/30/2019 | 1.26 | Harris County | edit consent decree based on today's meetings |
| 5/31/2019 | 0.30 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 0.80 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 1.59 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 0.85 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 0.95 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 0.96 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 1.11 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 0.51 | Harris County | settlement negotiations with the County |
| 5/31/2019 | 1.17 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 1.02 | Harris County | edit consent decree based on yesterday's meeting |
| 5/31/2019 | 1.92 | Harris County | review court policies section & create summary / outline of consent decree to review edits |
| 6/1/2019 | 0.49 | Harris County | review alec's edits to consent decree |
| 6/1/2019 | 0.69 | Harris County | call with alec re consent decree |
| 6/1/2019 | 0.01 | Harris County | update consent decree |
| 6/1/2019 | 0.11 | Harris County | update consent decree |
| 6/1/2019 | 0.59 | Harris County | update consent decree |
| 6/2/2019 | 0.65 | Harris County | call with Alec, Wallis, Brandon re consent decree |
| 6/3/2019 | 0.79 | Harris County | draft motion for preliminary approval |
| 6/3/2019 | 0.15 | Harris County | draft motion for preliminary approval |
| 6/3/2019 | 1.79 | Harris County | draft motion for preliminary approval |
| 6/3/2019 | 0.22 | Harris County | draft motion for preliminary approval |
| 6/4/2019 | 0.31 | Harris County | draft motion for preliminary approval |
| 6/4/2019 | 0.18 | Harris County | draft motion for preliminary approval |
| 6/4/2019 | 0.24 | Harris County | call with Judges re consent decree |
| 6/4/2019 | 1.73 | Harris County | call with Judges re consent decree |
| 6/5/2019 | 0.29 | Harris County | line edits to Rule 9 |
| 6/5/2019 | 0.14 | Harris County | line edits to Rule 9 |
| 6/5/2019 | 0.52 | Harris County | call with [REDACTED] re data in Harris County |
| 6/5/2019 | 0.14 | Harris County | line edits to Rule 9 |
| 6/5/2019 | 0.32 | Harris County | line edits to Rule 9 |
| 6/5/2019 | 0.32 | Harris County | line edits to Rule 9 |
| 6/6/2019 | 0.36 | Harris County | draft motion for preliminary approval |
| 6/6/2019 | 0.26 | Harris County | draft motion for preliminary approval |
| 6/6/2019 | 0.59 | Harris County | call with Brandon re court monitor |

| | | | |
|---|---|---|---|
| 6/11/2019 | 0.08 | Harris County | review edits to consentd decree |
| 6/12/2019 | 0.36 | Harris County | review Bynum edits |
| 6/12/2019 | 0.62 | Harris County | review Bynum edits |
| 6/13/2019 | 0.67 | Harris County | call with Wallis, Brandon, Alec re consent decree |
| 6/14/2019 | 0.66 | Harris County | call with allan and darrell |
| 6/14/2019 | 12.22 | Harris County | update consent decree per convo with darrell and allan |
| 6/15/2019 | 0.10 | Harris County | update consent decree per convo with darrell and allan |
| 6/15/2019 | 0.17 | Harris County | update consent decree per convo with darrell and allan |
| 6/15/2019 | 0.63 | Harris County | call with Wallis re consent decree negotiations |
| 6/15/2019 | 1.44 | Harris County | update consent decree per convo with darrell and allan |
| 6/15/2019 | 0.40 | Harris County | update consent decree per convo with darrell and allan |
| 6/15/2019 | 1.69 | Harris County | update consent decree per convo with darrell and allan |
| 6/17/2019 | 1.34 | Harris County | update consent decree per convo with darrell and allan |
| 6/17/2019 | 1.22 | Harris County | email Allan and Darrell about court policy provisions |
| 6/18/2019 | 0.23 | Harris County | prepare for meeting with Wallis re consent decree |
| 6/18/2019 | 1.51 | Harris County | meeting with Wallis, Brandon |
| 6/18/2019 | 0.83 | Harris County | debrief with Alec about consent decree |
| 6/19/2019 | 0.82 | Harris County | call with allan, darrell, and franklin |
| 6/20/2019 | 0.39 | Harris County | prepare for judges meeting |
| 6/20/2019 | 1.45 | Harris County | meet with 16 Judges re consent decre |
| 6/20/2019 | 1.03 | Harris County | revise consent decree based on meeting with judges |
| 6/24/2019 | 0.44 | Harris County | implement Allan and Franklin's edits |
| 6/24/2019 | 0.42 | Harris County | draft response to David Singer's email |
| 6/24/2019 | 1.27 | Harris County | call with Judges re consent decree |
| 6/24/2019 | 0.00 | Harris County | implement Allan and Franklin's edits |
| 6/24/2019 | 0.44 | Harris County | implement judges' edits |
| 6/25/2019 | 0.22 | Harris County | edit court policies section |
| 6/27/2019 | 0.24 | Harris County | call with darrell and allan re consent decree |
| 7/1/2019 | 0.62 | Harris County | edit draft motion for preliminary approval of settlement |
| 7/2/2019 | 0.91 | Harris County | review consent decree from the County |
| 7/3/2019 | 0.18 | Harris County | call with Alec re negotiation strategy |
| 7/3/2019 | 1.03 | Harris County | call with Nata re consent decree |
| 7/4/2019 | 0.49 | Harris County | edit consent decree |
| 7/4/2019 | 0.37 | Harris County | edit consent decree |
| 7/5/2019 | 0.15 | Harris County | review edits to judges section |
| 7/5/2019 | 0.59 | Harris County | review edits to consent decree |
| 7/5/2019 | 0.70 | Harris County | call with Alec, Nata, Brandon |
| 7/5/2019 | 0.78 | Harris County | call with judges re consent decree |
| 7/9/2019 | 0.70 | Harris County | update consent decree |
| 7/9/2019 | 0.22 | Harris County | meet with Alec re negotiation strategy |
| 7/9/2019 | 2.15 | Harris County | update consent decree |
| 7/9/2019 | 0.40 | Harris County | update consent decree |
| 7/9/2019 | 1.31 | Harris County | update consent decree |
| 7/9/2019 | 0.14 | Harris County | update consent decree |
| 7/9/2019 | 0.64 | Harris County | update consent decree |
| 7/9/2019 | 1.74 | Harris County | prepare for negotiations tomorrow |
| 7/10/2019 | 1.04 | Harris County | meet with Wallis |
| 7/10/2019 | 2.79 | Harris County | negotiations with all Ds |
| 7/10/2019 | 4.17 | Harris County | negotiations with all Ds |
| 7/10/2019 | 0.46 | Harris County | update consent decree based on today's meeting |
| 7/10/2019 | 0.00 | Harris County | update consent decree based on today's meeting |
| 7/10/2019 | 0.62 | Harris County | update consent decree based on today's meeting |
| 7/10/2019 | 2.09 | Harris County | update consent decree based on today's meeting |
| 7/11/2019 | 0.45 | Harris County | update consent decree based on today's meeting |
| 7/11/2019 | 2.70 | Harris County | update consent decree based on today's meeting |
| 7/11/2019 | 0.56 | Harris County | negotiations with all Ds |
| 7/12/2019 | 2.08 | Harris County | call with Wallis re consent decree |
| 7/12/2019 | 0.27 | Harris County | send notes to Alec on call with Wallis |
| 7/14/2019 | 3.19 | Harris County | meet with Wallis re consent decree |
| 7/14/2019 | 3.68 | Harris County | meet with Wallis re consent decree |
| 7/14/2019 | 0.38 | Harris County | send notes to Alec on meetings with Wallis |
| 7/15/2019 | 0.28 | Harris County | call with Alec re edits to the consent decree |
| 7/15/2019 | 0.25 | Harris County | call with Alec re edits to the consent decree |
| 7/15/2019 | 1.61 | Harris County | meeting with Wallis |
| 7/15/2019 | 0.01 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.35 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.37 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.85 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.29 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.57 | Harris County | update consent decree based on today's meeting |
| 7/15/2019 | 0.61 | Harris County | update consent decree based on today's meeting |
| 7/16/2019 | 1.62 | Harris County | update consent decree based on yesterday's meeting |
| 7/16/2019 | 1.84 | Harris County | update consent decree based on yesterday's meeting |
| 7/16/2019 | 1.97 | Harris County | call with Alec re consent decree |

| Date | Hours | County | Description |
|---|---|---|---|
| 7/17/2019 | 0.69 | Harris County | call with WN |
| 7/17/2019 | 1.33 | Harris County | call with WN |
| 7/17/2019 | 0.15 | Harris County | prep for call with Alec re consent decree |
| 7/17/2019 | 0.55 | Harris County | call with Alec re consent decree |
| 7/17/2019 | 2.42 | Harris County | edits to consent decree and settlement agreement |
| 7/17/2019 | 3.56 | Harris County | call with WN |
| 7/17/2019 | 0.51 | Harris County | update settlement agreement |
| 7/17/2019 | 0.11 | Harris County | call with WN |
| 7/17/2019 | 0.91 | Harris County | call with WN |
| 7/17/2019 | 0.54 | Harris County | review consent decree |
| 7/18/2019 | 0.27 | Harris County | call with Wallis |
| 7/18/2019 | 0.75 | Harris County | call with WN |
| 7/18/2019 | 0.63 | Harris County | update settlement agreement |
| 7/18/2019 | 0.68 | Harris County | call with alec re edits to settlement agreement |
| 7/18/2019 | 0.02 | Harris County | update settlement agreement |
| 7/19/2019 | 0.00 | Harris County | call with Wallis |
| 7/19/2019 | 0.20 | Harris County | call with Wallis |
| 7/19/2019 | 0.83 | Harris County | call with wallis |
| 7/19/2019 | 0.82 | Harris County | call with Alec re consent decree |
| 7/19/2019 | 0.70 | Harris County | call with Wallis |
| 7/19/2019 | 0.43 | Harris County | call with wallis, brandon, alec |
| 7/20/2019 | 0.18 | Harris County | call with Alec re consent decree |
| 7/21/2019 | 0.20 | Harris County | call with Wallis re negotiations |
| 7/21/2019 | 0.32 | Harris County | call with Wallis |
| 7/22/2019 | 0.33 | Harris County | prep for meeting with lina and rodney |
| 7/22/2019 | 0.42 | Harris County | prep for meeting with lina and rodney |
| 7/22/2019 | 0.43 | Harris County | prep for meeting with lina and rodney |
| 7/22/2019 | 5.00 | Harris County | meeting with Ellis and Hidalgo staff |
| 7/23/2019 | 0.65 | Harris County | settlement meeting with sheriff, judge, commissioner |
| 7/23/2019 | 1.98 | Harris County | meet with Commr ellis and staff and Judge hidalgo and staff |
| 7/23/2019 | 1.28 | Harris County | update consent decree / implement edits |
| 7/23/2019 | 1.07 | Harris County | update consent decree / implement edits |
| 7/24/2019 | 0.97 | Harris County | edit consent decree |
| 7/24/2019 | 0.92 | Harris County | edit consent decree |
| 7/24/2019 | 2.43 | Harris County | edit consent decree |
| 7/24/2019 | 0.13 | Harris County | edit consent decree |
| 7/24/2019 | 0.07 | Harris County | call with Wallis |
| 7/25/2019 | 0.15 | Harris County | review alec's edits to consent decree |
| 7/25/2019 | 0.41 | Harris County | status hearing for ODonnell and Russell |
| 7/26/2019 | 0.04 | Harris County | final review of consent decree |
| 7/26/2019 | 1.21 | Harris County | final review of consent decree |
| 7/26/2019 | 0.40 | Harris County | final review of consent decree |
| 7/26/2019 | 1.06 | Harris County | final review of consent decree |
| 7/26/2019 | 0.13 | Harris County | call with Eric and Alec re edits to Consent Decree |
| 7/26/2019 | 0.14 | Harris County | final review of consent decree |
| 7/26/2019 | 0.49 | Harris County | call with Eric and Alec re edits to Consent Decree |
| 7/26/2019 | 1.26 | Harris County | final review of consent decree |

| Total 2019 Hours | 295.57 |
|---|---|

# KAILYN GAINES

| Date | Hours | Case | Description |
|------|-------|------|-------------|
| 3/22/2018 | 0.16 | HC Misdemeanor (ODonnell) | Call with Beth about visit with [REDACTED] |
| 3/22/2018 | 0.16 | HC Misdemeanor (ODonnell) | Attempt to visit [REDACTED] |
| 3/22/2018 | 0.25 | HC Misdemeanor (ODonnell) | Drive to [REDACTED] |
| 3/22/2018 | 1 | HC Misdemeanor (ODonnell) | Park & visit with [REDACTED] |
| 3/26/2018 | 0.5 | HC Misdemeanor (ODonnell) | Writing [REDACTED] memo [REDACTED] |

| Total 2018 Hours | 2.07 |
|------------------|------|

# MARCO LOPEZ

| Date | Hours | Project | Description |
|------|-------|---------|-------------|
| 9/12/2016 | 3.2 | Harris County | Review Sheriff Hickman's Motion to Dismiss; discuss [REDACTED] with BR; email; |
| 9/13/2016 | 3.5 | Harris County | Research and discuss with BR [REDACTED]; email; |
| 9/15/2016 | 0.6 | Harris County | Review notes for opposition to Sheriff's MTD |
| 9/16/2016 | 1.3 | Harris County | Research, discuss and email with BR re: [REDACTED] |
| 9/18/2016 | 1.1 | Harris County | Research case law re: [REDACTED]; email |
| 9/19/2016 | 2.2 | Harris County | Email BR re: [REDACTED]; review case law on [REDACTED] |
| 9/20/2016 | 1.5 | Harris County | Review case law re: [REDACTED]; email |
| 9/21/2016 | 3.9 | Harris County | Review case law re: [REDACTED]; email and discuss [REDACTED] with BR |
| 9/22/2016 | 1.6 | Harris County | Research [REDACTED]; email |
| 9/26/2016 | 2.9 | Harris County | Research and email re: [REDACTED]; discuss [REDACTED] with DY; discuss [REDACTED] with CG and BR |
| 9/27/2016 | 3.1 | Harris County | Research and discuss [REDACTED]; email; discuss research re: [REDACTED] with DY; |
| 9/28/2016 | 2.9 | Harris County | Research and discuss [REDACTED] |
| 9/29/2016 | 1.6 | Harris County | Review draft Response to Sheriff's Motion to Dismiss; email |
| 10/2/2016 | 1.2 | Harris County | Review draft response to Sheriff's MTD re: [REDACTED] |
| 10/3/2016 | 1 | Harris County | Email; review draft response to Sheriff's MTD; |
| 10/12/2016 | 2.8 | Harris County | Revise and discuss draft response to Sheriff's MTD; email |
| 10/14/2016 | 2.4 | Harris County | Research and discuss [REDACTED] |
| 10/17/2016 | 3.3 | Harris County | Revise draft response to Sheriff's MTD |
| 10/18/2016 | 2.1 | Harris County | Revise draft response to Sheriff's MTD |
| 10/19/2016 | 2.6 | Harris County | Revise draft response to Sheriff's MTD; email |
| 10/20/2016 | 4.4 | Harris County | Revise draft response to Sheriff's MTD; email |
| 10/21/2016 | 0.6 | Harris County | Call with CG and BR re: response to Sheriff's MTD |
| 10/21/2016 | 2.3 | Harris County | Revise draft response to Sheriff's MTD; email |
| 10/24/2016 | 5.1 | Harris County | Research and draft response to Sheriff; email |
| 10/24/2016 | 0.4 | Harris County | Discuss response to Sheriff with BR |
| 10/25/2016 | 2.8 | Harris County | Research and draft response to Sheriff; email |
| 10/31/2016 | 1.3 | Harris County | Discuss and revise response to Sheriff's MTD with CG, AK, and BR |
| 10/31/2016 | 2.7 | Harris County | Research and draft response to Sheriff |
| 11/1/2016 | 2.3 | Harris County | Research [REDACTED], revise response to Hickman MTD, review case filings for [REDACTED] |
| 11/1/2016 | 0.6 | Harris County | Research response to Sheriff |
| 11/1/2016 | 4.2 | Harris County | Draft and revise response to Sheriff; email |
| 11/7/2016 | 4.4 | Harris County | revise response to Sheriff Hickman's MTD, review cocounsel edits, email |
| 11/8/2016 | 1.4 | Harris County | Email re: revisions to response to Sheriff |
| 11/9/2016 | 0.3 | Harris County | Review discovery requests |
| 11/10/2016 | 3 | Harris County | Review and discuss revised Hickman MTD; review DY edits; email; review discovery requests |
| 11/11/2016 | 2.9 | Harris County | Research and discuss [REDACTED] |
| 11/12/2016 | 4.3 | Harris County | Discuss potential motion for [REDACTED]; hearing strategy; research and discuss [REDACTED]; email |

| Date | Hours | Client | Description |
|---|---|---|---|
| 11/13/2016 | 6.5 | Harris County | Research and email AK and BR re responses to Hearing Officers' MTD |
| 11/14/2016 | 1.1 | Harris County | discuss Defendants' MTDs and briefing strategy with BR and AK |
| 11/14/2016 | 5.9 | Harris County | research and revise response to Sheriff's Hickman's revised MTD, email BR re: same |
| 11/15/2016 | 7.2 | Harris County | review, research, and revise response to Sheriff Hickman's MTD |
| 11/15/2016 | 1.9 | Harris County | discuss [REDACTED] with DY, AK, BR, and CG |
| 11/15/2016 | 0.6 | Harris County | discuss [REDACTED] with BR and CG, email |
| 11/16/2016 | 8.9 | Harris County | draft response to Amended Hickman MTD; discuss [REDACTED] with team; email |
| 11/17/2016 | 5.5 | Harris County | Edit and discuss response to Sheriff's MTD; email |
| 11/17/2016 | 4.2 | Harris County | Edit draft response to Judges' MTD; |
| 11/17/2016 | 3.6 | Harris County | Research, discuss, and revise briefs on [REDACTED] |
| 11/18/2016 | 11.7 | Harris County | Research and discuss [REDACTED]; research and draft response to Judges' MTD re: [REDACTED]; discuss and revise responses to County's and Hearing Officers' MTDs; cite check response to Judges' MTD |
| 11/21/2016 | 1 | Harris County | Discuss [REDACTED] with BR and EG |
| 11/22/2016 | 1 | Harris County | Review hearing transcript |
| 11/23/2016 | 0.5 | Harris County | Email and discuss with AK preparation for preliminary injunction hearing [REDACTED] |
| 11/23/2016 | 0.5 | Harris County | Call with BR and co-counsel re: preliminary injunction hearing |
| 11/23/2016 | 0.3 | Harris County | Review Sheriff's declaration |
| 11/23/2016 | 4.8 | Harris County | Research and draft summary of [REDACTED]; email |
| 11/25/2016 | 0.7 | Harris County | Email re: [REDACTED] for hearing preparation |
| 11/27/2016 | 8.1 | Harris County | Review filings, prepare flowchart representing [REDACTED] for preliminary injunction hearing, email AK and BR |
| 11/27/2016 | 0.4 | Harris County | Email BR re: Harris County Judges' and Hearing Officer's [REDACTED] |
| 11/27/2016 | 0.7 | Harris County | email AK and BR re: Harris Cty [REDACTED] |
| 11/28/2016 | 1.2 | Harris County | Email AK re: [REDACTED] |
| 12/1/2016 | 0.1 | Harris County | Review Amended Scheduling Order |
| 12/3/2016 | 0.4 | Harris County | Review BR's notes on County's Partial Summary Judgment Motion |
| 12/7/2016 | 0.5 | Harris County | Edit RESPONSE TO COUNTY'S NOTICE OF SUPPLEMENTAL AUTHORITY; email |
| 12/22/2016 | 0.4 | Harris County | review proposed preliminary injunctive relief; email |
| **Total 2016 Hours** | **165.5** | | |
| 2/11/2017 | 0.7 | Harris County | review draft reply brief |
| 2/13/2017 | 0.7 | Harris County | Review Memorandum and opinion; review Draft REPLY TO COUNTY DEFENDANTS' OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION |

| | | | |
|---|---|---|---|
| 2/14/2017 | 2.9 | Harris County | Review memorandum and opinion; review draft reply to County's Opposition to Motion for Preliminary Injunction |
| 2/15/2017 | 6.9 | Harris County | Edit draft reply to County's opposition to motion for preliminary injunction; email |
| 2/15/2017 | 2.2 | Harris County | Edit draft reply to Judge's opposition to motion for preliminary injunction |
| 2/16/2017 | 4.3 | Harris County | Research [REDACTED]; email BR and EG |
| 2/23/2017 | 0.1 | Harris County | Email re: [REDACTED] |
| 3/22/2017 | 2.9 | Harris County | Research[REDACTED]; email CG and AK |
| 3/23/2017 | 0.4 | Harris County | Research and discuss issues concerning class definition |
| 3/24/2017 | 3.1 | Harris County | Research recent case law addressing constitutionality of bail (per Court's request); email |
| 3/26/2017 | 0.3 | Harris County | Research recent case law addressing constitutionality of bail (per Court's request) |
| 3/27/2017 | 0.5 | Harris County | Research recent case law addressing constitutionality of bail (per Court's request) |
| 3/27/2017 | 5.7 | Harris County | Research Fifth Circuit case law re: [REDACTED] |
| 3/27/2017 | 3.1 | Harris County | Research Fifth Circuit case law re: [REDACTED]; email |
| 3/28/2017 | 1.6 | Harris County | Research Supreme Court case law re: [REDACTED]; email |
| 3/29/2017 | 6 | Harris County | Research recent case law addressing constitutionality of bail (per Court's request) |
| 4/2/2017 | 5.2 | Harris County | Research and draft Notice of New Authority |
| 4/3/2017 | 3.6 | Harris County | Draft Notice of New Authority; email |
| 4/28/2017 | 2.1 | Harris County | Review order granting preliminary injunction |
| 5/1/2017 | 1.5 | Harris County | Review order granting preliminary injunction |
| 5/2/2017 | 0.9 | Harris County | Review order granting preliminary injunction; email |
| 5/3/2017 | 1.4 | Harris County | Review order granting preliminary injunction |
| 5/8/2017 | 2.1 | Harris County | Research Fifth Circuit law on [REDACTED]; email |
| 5/9/2017 | 3.6 | Harris County | Research Fifth Circuit law on [REDACTED]; chat with BR re same; email; review Defendants' Emergency Motion for Stay of Preliminary Injunction pending appeal |
| 5/9/2017 | 1.8 | Harris County | Edit draft reply to Defendants' motion to stay preliminary injunction |
| 5/10/2017 | 0.5 | Harris County | Edit draft reply to Defendants' motion to stay preliminary injunction |
| 5/11/2017 | 2.4 | Harris County | Discuss scope of preliminary injunction with BR; review order granting PI |
| 5/12/2017 | 4.7 | Harris County | Review Defendants' emergency motions to stay preliminary injunction; draft language for replies; research [REDACTED]; email; chat with BR |
| 5/13/2017 | 6.9 | Harris County | Review record and findings and research case law for response to Defendant County's motion for Fifth Circuit emergency stay; call with BR re: same |
| 5/14/2017 | 8.1 | Harris County | review record and findings and research case law for response to Defendant Judges' motion for Fifth Circuit emergency stay; |
| 5/15/2017 | 0.7 | Harris County | Chat with BR re response to Defendants' motions for emergency stay |

| 5/16/2017 | 3.8 | Harris County | Edit supplemental response to emergency stay motions; review Judges reply brief in support of emergency stay; discuss with BR and AK; email |
| 5/20/2017 | 1.4 | Harris County | Chat with BR and AK re: appellate briefing strategy; review briefing |
| 5/21/2017 | 1.9 | Harris County | Review case law re: [REDACTED]; email cocounsel |
| 5/23/2017 | 2 | Harris County | Review preliminary injunction order and briefing re: [REDACTED]; research same |
| 5/24/2017 | 3.5 | Harris County | Email; review Judges' Reply Brief in support of motion for stay of preliminary injunction pending appeal; draft research assignment re: [REDACTED] |
| 5/25/2017 | 3.1 | Harris County | Review briefing in support of motion for stay of preliminary injunction; research |
| 6/1/2017 | 3.8 | Harris County | Discuss [REDACTED] with BR and Illyana; research and review filings re [REDACTED] |
| 6/3/2017 | 1.7 | Harris County | Review case law research and filings; discuss [REDACTED] with BR and AK |
| 6/6/2017 | 4 | Harris County | Discuss defendants' emergency stay motion in SCOTUS; review Harris County application for stay |
| 6/7/2017 | 0.8 | Harris County | Research and discuss defendants' Fifth Circuit appeal of Preliminary Injunction |
| 6/12/2017 | 0.3 | Harris County | Discuss briefing with ER |
| 6/14/2017 | 1.5 | Harris County | discuss [REDACTED] with ER |
| 6/15/2017 | 0.3 | Harris County | discuss case law with ER |
| 6/16/2017 | 0.6 | Harris County | Discuss [REDACTED] issues with BR |
| 6/18/2017 | 0.2 | Harris County | Discuss [REDACTED] issues with BR |
| 6/21/2017 | 0.4 | Harris County | Discuss Fifth Circuit Appellant briefs and case law with AK |
| 6/22/2017 | 4.3 | Harris County | Discuss [REDACTED] arguments with BR and CR; review order certifying class and research [REDACTED] |
| 6/23/2017 | 1.2 | Harris County | Review research memo re: [REDACTED]; review [REDACTED] |
| 6/26/2017 | 5 | Harris County | Review research memo re: [REDACTED]; discuss with IS; research case law for Fifth Circuit briefing; email |
| 6/27/2017 | 6.2 | Harris County | Research and draft 5th circuit appellee's brief; email |
| 6/28/2017 | 0.4 | Harris County | Discuss [REDACTED] with BR; discuss briefing strategy with AK |
| 6/28/2017 | 7.5 | Harris County | Research and draft 5th circuit appellee's brief; email |
| 6/29/2017 | 6.9 | Harris County | Email; research and draft 5th Circuit appellee's brief |
| 6/30/2017 | 2.8 | Harris County | Email re: discovery; review response to County's appellant brief |
| 7/2/2017 | 5 | Harris County | Research [REDACTED]; revise appellee's brief; review [REDACTED]; email |
| 7/3/2017 | 7.4 | Harris County | Review draft argument re: [REDACTED]; research [REDACTED]; revise appellee's brief; review [REDACTED] arguments; email |
| 7/4/2017 | 2.5 | Harris County | Research and draft arguments re: [REDACTED] |
| 7/5/2017 | 8.8 | Harris County | Research [REDACTED]; revise Fifth Circuit Appellees brief; discuss case law with BR and IS |

| Date | Hours | County | Description |
|------|-------|--------|-------------|
| 7/6/2017 | 6.2 | Harris County | Research [REDACTED]; discuss case law with BR and IS; revise Appellees' brief |
| 7/7/2017 | 7 | Harris County | Review BR research re: response to County's Appellant brief; revise appellee brief procedural sections; email |
| 7/8/2017 | 3.9 | Harris County | Revise appellee brief; email |
| 7/10/2017 | 4.8 | Harris County | Review draft Appellee merits briefing; review AK edits; research case law on [REDACTED] |
| 7/11/2017 | 7.3 | Harris County | Meet with AK, BR, and other CRCers re: briefing strategy; discuss [REDACTED] with CG; research [REDACTED] in criminal cases |
| 7/12/2017 | 6.4 | Harris County | Discuss [REDACTED] with BR; research [REDACTED]; revise Appellees' Brief |
| 7/13/2017 | 0.4 | Harris County | Review cocounsel comments on draft procedural arguments for Appellee's brief |
| 7/14/2017 | 6.6 | Harris County | Research and draft revised argument re: [REDACTED]; email; research [REDACTED]; review research memo on [REDACTED] |
| 7/15/2017 | 3 | Harris County | Research [REDACTED] |
| 7/16/2017 | 3.9 | Harris County | Research [REDACTED]; [REDACTED]; email |
| 7/17/2017 | 7.4 | Harris County | Review cocounsel edits to appellees' brief; email; review preliminary injunction order |
| 7/18/2017 | 7 | Harris County | Email; edit appellee brief; research [REDACTED] |
| 7/19/2017 | 6.6 | Harris County | Revise appellee brief; email; research [REDACTED] |
| 7/20/2017 | 6.5 | Harris County | Research and discuss [REDACTED] with CG and BR; revise appellees' brief; discuss research assignment re: [REDACTED] with BR and CR |
| 7/21/2017 | 5.2 | Harris County | Email; revise appellee's brief |
| 7/23/2017 | 0.5 | Harris County | Email |
| 7/24/2017 | 1.5 | Harris County | Conference call with AK, BR, and cocounsel re: appellee briefing |
| 7/24/2017 | 8.2 | Harris County | Review Cocounsel's edits to appellee brief; research case law on [REDACTED]; draft research assignment; review BR edits re: [REDACTED]; review case law research re same; |
| 7/25/2017 | 7.9 | Harris County | Call with cocounsel re 5th circuit brief; research and edit appellee brief with AK and BR; review research on [REDACTED] |
| 7/26/2017 | 6.4 | Harris County | Call with cocounsel re 5th circuit brief; edit brief |
| 7/27/2017 | 7 | Harris County | Edit appellee brief; email |
| 7/28/2017 | 9.1 | Harris County | Edit appellee brief; email; review intern research on [REDACTED] |
| 7/29/2017 | 6.5 | Harris County | Edit appellee brief; email; review intern research on [REDACTED] |
| 7/30/2017 | 3.2 | Harris County | Review cocounsel edits to appellees' brief; discuss with AK and BR; draft revisions |
| 7/31/2017 | 6.8 | Harris County | Review draft appellee brief; calls with cocounsel (AG, AK, BR; later SW and DV) re edits; review case law on [REDACTED] |
| 8/1/2017 | 7.5 | Harris County | Research [REDACTED]; edit and draft appellee brief; email |

| 8/2/2017 | 8.4 | Harris County | Email; edit appellee brief |
| 8/4/2017 | 0.2 | Harris County | Email |
| 8/9/2017 | 1.2 | Harris County | Review amicus briefs in support of plaintiffs-appellees |
| 8/22/2017 | 0.6 | Harris County | Call with cocounsel re: preparation for oral argument |
| 8/22/2017 | 1 | Harris County | Review Appellants' Reply briefs |
| 8/28/2017 | 3.2 | Harris County | Meeting with AK, BR, and cocounsel AG for oral argument prep |
| 8/30/2017 | 0.6 | Harris County | Review 28j letter; email revision; discuss revisions with AK and BR |
| 9/15/2017 | 0.1 | Harris County | Edit letter for BR |
| 9/21/2017 | 2.5 | Harris County | Review cocounsel draft materials for Fifth Circuit oral argument preparation |
| 9/22/2017 | 2.2 | Harris County | Review cocounsel draft materials for Fifth Circuit oral argument preparation |
| 9/24/2017 | 3.4 | Harris County | Review filings for oral argument prep; review cocounsel draft prep materials |
| 9/26/2017 | 2.9 | Harris County | Review filings for oral argument prep; review cocounsel draft prep materials |
| 9/26/2017 | 3.9 | Harris County | Moot court session with cocounsel and AK |
| 9/27/2017 | 3.8 | Harris County | Draft moot court notes for AK; review record; email |
| 9/28/2017 | 2 | Harris County | Prepare for moot court round 2 |
| 9/29/2017 | 3.2 | Harris County | Moot court session with cocounsel and AK, BR, CG |
| 9/29/2017 | 2.4 | Harris County | Review [REDACTED] |

| Total 2017 Hours | 362.6 | | |

| 2/14/2018 | 0.9 | Harris County | Review Fifth Circuit opinion |
| 2/20/2018 | 0.8 | Harris County | Call with CG, AK, BR and others re petition for rehearing; discuss with CG |
| 2/21/2018 | 3.5 | Harris County | Review petition for rehearing; discuss with CG and BR; email cocounsel; research [REDACTED]; review [REDACTED] |
| 2/22/2018 | 2.1 | Harris County | Edit petition for rehearing; email |
| 2/27/2018 | 1.1 | Harris County | Discuss petition for rehearing with CG; review same; discuss with BR; email cocounsel |
| 3/21/2018 | 1 | Harris County | Review draft response to county rehearing petition |
| 6/14/2018 | 0.5 | Harris County | Listen to hearing on modifying preliminary injunction |
| 7/10/2018 | 0.8 | Harris County | Discuss [REDACTED] with CG |
| 7/23/2018 | 2.5 | Harris County | Review [REDACTED] |
| 8/8/2018 | 0.5 | Harris County | Listen to Fifth Circuit oral argument |
| 8/15/2018 | 0.6 | Harris County | Review Fifth Circuit stay order |
| 10/9/2018 | 1.3 | Harris County | Review draft appellee brief |
| 10/11/2018 | 1.5 | Harris County | Review draft appellee brief |

| Total 2018 Hours | 17.1 | | |

| 1/17/2019 | 0.2 | Harris County | Review Fifth circuit opinion denying motion to vacate |
| 2/6/2019 | 0.2 | Harris County | Calculate hours |

| Date | Hours | County | Description |
|---|---|---|---|
| 2/7/2019 | 0.2 | Harris County | review intern hours |
| 3/6/2019 | 0.3 | Harris County | Discuss [REDACTED] with BR |
| 3/6/2019 | 0.4 | Harris County | Discuss [REDACTED] |
| 3/6/2019 | 2.5 | Harris County | Research [REDACTED]; discuss same |
| 3/6/2019 | 1.5 | Harris County | Review [REDACTED] |
| 3/7/2019 | 2.2 | Harris County | Research [REDACTED]; discuss with BR |
| 3/7/2019 | 0.7 | Harris County | Review draft amicus brief; email |
| 3/8/2019 | 0.2 | Harris County | debrief re: new injunction with BR |
| 3/14/2019 | 0.3 | Harris County | timekeeping |
| 4/20/2019 | 0.2 | Harris County | discuss research on [REDACTED] |
| 4/22/2019 | 0.4 | Harris County | discuss research on [REDACTED] |
| 4/24/2019 | 3.5 | Harris County | discuss settlement agreement and related research questions; research |
| 5/2/2019 | 2.2 | Harris County | Research settlement issues |
| 5/3/2019 | 3.9 | Harris County | Research [REDACTED]; email |
| 5/4/2019 | 0.2 | Harris County | email |
| 5/6/2019 | 1.9 | Harris County | Research Texas law on [REDACTED] |
| 5/7/2019 | 0.8 | Harris County | discuss settlement research |
| 5/8/2019 | 1 | Harris County | review research on [REDACTED] |
| 5/20/2019 | 4.6 | Harris County | Research and discuss [REDACTED]; email |
| 5/21/2019 | 3.8 | Harris County | email; research [REDACTED]; call with AK re: same (.2) |
| 5/28/2019 | 0.9 | Harris County | Research and draft fee petition |
| 5/29/2019 | 4.9 | Harris County | Research, draft, and discuss fee petition; timekeeping |
| 5/30/2019 | 3.7 | Harris County | Research and draft fee petition |
| 5/30/2019 | 0.3 | Harris County | discuss motion for preliminary approval of class action settlement |
| 5/31/2019 | 4.8 | Harris County | Research and draft motion for preliminary approval |
| 6/2/2019 | 2.6 | Harris County | Research and draft motion for preliminary approval |
| 6/3/2019 | 3.1 | Harris County | Research and draft motion for preliminary approval |
| 6/4/2019 | 4.4 | Harris County | Research and draft motion for preliminary approval |
| 6/5/2019 | 3.5 | Harris County | Research and draft motion for preliminary approval |
| 6/6/2019 | 3.7 | Harris County | Research and draft motion for preliminary approval; fees |
| 6/7/2019 | 3.9 | Harris County | Review draft settlement agreement; research and draft motion for preliminary approval |
| 6/8/2019 | 1.5 | Harris County | Research and draft motion for preliminary approval |
| 6/9/2019 | 1.8 | Harris County | Research and draft motion for preliminary approval; review proposed consent decree |
| 6/10/2019 | 2.4 | Harris County | Research and draft motion for preliminary approval |
| 6/11/2019 | 3 | Harris County | Research and draft motion for preliminary approval; review proposed consent decree |
| 6/12/2019 | 4.8 | Harris County | Research and draft motion for preliminary approval; review proposed consent decree |
| 7/22/2019 | 1.6 | Harris County | timekeeping |

Total 2019 Hours    82.1

# THEA SEBASTIAN

| Date | Hours | Project | Description |
|------|-------|---------|-------------|
| 3/10/2019 | 3 | HC Misdemeanor (ODonnell) | Editing the settlement proposal & providing detail on the policy proposals |
| 3/11/2019 | 3 | HC Misdemeanor (ODonnell) | Editing the settlement proposal & providing detail on the policy proposals |
| 3/12/2019 | 2 | HC Misdemeanor (ODonnell) | Editing the settlement proposal & providing detail on the policy proposals |
| Total 2019 Hours | 8 | | |